# Exhibit 2

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| ALEXANDRE PELLETIER, Individually and On Behalf of All Others Similarly Situated, | Civil Action  No. 17-CV-5114 |
| Plaintiff, | |
| v. | |
| ENDO INTERNATIONAL PLC, RAJIV KANISHKA LIYANAARCHCHIE DE SILVA, SUKETU P. UPADHYAY, AND PAUL V. CAMPANELLI | |
| Defendants. | |

EXPERT REPORT OF ZACHARY NYE, PH.D.

June 26, 2020

## Table of Contents

I.   Background and Qualifications ............................................................. 1

II.  Scope of Engagement .......................................................................... 1

III. Bases for Opinions ............................................................................... 2

IV.  Summary of Opinions .......................................................................... 3

V.   Overview of Endo's Business Operations ........................................... 3

VI.  The Market for Endo Stock Was Efficient Throughout the Class Period ................... 6

    A.  Cammer Factor 1: Weekly Trading Volume ................................ 12

    B.  Cammer Factor 2: Number of Securities Analysts ...................... 14

    C.  Cammer Factor 3: Number of Market Makers and the Potential for Arbitrage ......... 16

    D.  Cammer Factor 4: Eligibility to File SEC Form S-3 .................... 22

    E.  Cammer Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Endo Stock ................... 23

    F.  Additional Factor 1: Market Capitalization ................................ 28

    G.  Additional Factor 2: Bid/Ask Spread ......................................... 29

    H.  Additional Factor 3: Public Float ............................................... 30

VII. Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability ......................... 30

VIII. Conclusion .......................................................................................... 34

    Appendix A: Description of Regression Analyses ................................ 35

## I.      Background and Qualifications

1.       I am a financial economist and Vice President at Stanford Consulting Group, Inc.

("SCG").  Since 1981, SCG has provided economic research and expert testimony for business

litigation, and regulatory and legislative proceedings.  All SCG professionals hold masters or

doctoral degrees in business, economics, finance or operations research, and certain senior

consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton

University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from

the Paul Merage School of Business at the University of California, Irvine.  I have co-authored

academic research published in peer-reviewed conference proceedings, as well as working

papers with finance faculty at various universities.  My research areas include the market

efficiency of financial and derivative securities, volatility forecasting, risk management, financial

econometrics, valuation and corporate finance.  I have previously served as an expert witness in

matters involving securities litigation, as well as business and intellectual property valuation.

My curriculum vitae, which includes my academic research, publications in the past ten years,

and prior expert testimony in the past four years, is attached hereto as Exhibit 1.

2.       My current hourly rate is $800.  I have received assistance from individuals at SCG, who

worked under my direction; their fees charged for this project are their standard hourly rates.

Neither my compensation nor that of any individual at SCG is contingent on the outcome of this

litigation.

## II.     Scope of Engagement

3.       I have been retained by Counsel for Lead Plaintiff in this matter to opine as to whether

the common stock of Endo International plc ("Endo" or the "Company") traded in an efficient

market during the period March 2, 2015 through February 27, 2017, inclusive (the "Class

Period").  I also have been asked by Counsel to opine on whether damages under §10(b)

("Section 10(b)") of the Securities Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5

promulgated thereunder by the SEC, can be calculated using a method that is common to each

Class member and in a manner consistent with Lead Plaintiff's theory of liability,[1] for investors

who purchased or otherwise acquired Endo stock during the Class Period.  However, I have not

been asked at this time to calculate or opine on the amount of such damages.

### III.    Bases for Opinions

4.    My opinions are based upon my professional knowledge and experience, my review of

documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in

this Report and its Exhibits.  Documents, data, and other information that I have relied upon as

bases for my opinions are cited in this Report and its Exhibits.  Such documents and information

are typically relied upon by financial experts in securities class actions and by financial

economists in their research.

5.    Counsel for Lead Plaintiff has informed me that the record in this matter continues to be

developed and that fact discovery is ongoing.  To the extent they are relevant, I would expect to

review additional information that may become available through discovery as well as the

reports and depositions of other expert witnesses.  The opinions offered in this Report are subject

to refinement or revision based on continuing analysis of the documents and information listed

above, as well as new or additional information that may be provided to or obtained by me in the

course of this matter.

---

[1] The claims in this action are set forth in the "Amended Class Action Complaint," dated August
6, 2018 (the "Complaint").

## IV.     Summary of Opinions

6.      As discussed below in §VI, based on my review of the available evidence in this matter, and careful analysis of data specific to Endo relating to the efficiency factors detailed throughout this Report, I conclude that the market for Endo stock was efficient throughout the Class Period.

7.      As discussed in §VII, it is my opinion that damages under Section 10(b) of the Exchange Act, for investors who purchased or otherwise acquired Endo stock during the Class Period, can be calculated using a methodology that is common to the Class and in a manner that is consistent with Lead Plaintiff's theory of liability.

## V.     Overview of Endo's Business Operations

8.      During the Class Period, Endo described itself as a "global specialty pharmaceutical company focused on branded and generic pharmaceuticals."[2]  The Company "primarily [sold its] generic and branded pharmaceuticals to wholesalers, retail drug store chains, supermarket chains, mass merchandisers, distributors, mail order accounts, hospitals and government agencies."[3]  In 2015, 2016, and 2017, its major customers included Cardinal Health, Inc., McKesson Corporation, and AmerisourceBergen Corporation.[4]

---

[2] Endo International plc, SEC Form 10-K for year-end 2015, filed February 29, 2016, p. 2.

[3] Endo International plc, SEC Form 10-K for year-end 2017, filed February 27, 2018, p. 8.  *See also*, Endo International plc, SEC Form 10-K for year-end 2016, filed March 1, 2017, p. 13.

[4] In 2015, 2016 and 2017, Cardinal Health, Inc. accounted for between 21% and 25% of Endo's total revenues; McKesson Corporation accounted for between 25% and 31% of Endo's total revenues; and AmerisourceBergen Corporation accounted for between 23% and 25% of Endo's total revenues.  (*Ibid*.)

9.      During the Class Period, Endo operated within three reportable business segments: (i)

U.S. Generic Pharmaceuticals; (ii) U.S. Branded Pharmaceuticals; and (iii) International

Pharmaceuticals.[5, 6]  The Company's U.S. Generic Pharmaceuticals segment was comprised of:

> generic products primarily in the United States across multiple therapeutic
> categories, including pain management, urology, central nervous system
> disorders, immunosuppression, oncology, women's health and cardiovascular
> disease markets, among others.  Product dosage forms and delivery systems
> include[d] solid oral extended-release, solid oral immediate-release and abuse-
> resistant products, as well as alternative dosage forms such as liquids, semi-solids,
> patches, powders, ophthalmics, sprays, and sterile injectable products.[7]

The Company's U.S. Branded Pharmaceuticals segment included the "specialty pharmaceuticals

market" (offering treatments in the area of urology and orthopedics/pediatric endocrinology), the

"urology market," and the "pain management market."[8]  Endo's International Pharmaceuticals

segment included "a variety of specialty pharmaceutical and branded generic products for the

Canadian, Latin American, South African and non-U.S. markets."[9, 10]  The Company's total

reported revenue for year-ends 2017, 2016 and 2015, by business segment was as follows:[11]

---

[5] Endo International plc, SEC Form 10-K for year-end 2016, filed March 1, 2017, p. 2; Endo International plc, SEC Form 10-K for year-end 2017, filed February 27, 2018, p. 1.

[6] Shortly before the start of the Class Period, in February 2015, Endo's "Board of Directors … approved a plan to sell the Company's American Medical Systems Holdings, Inc. (AMS) business, which comprised the entirety of [its] former Devices segment." (Endo International plc, SEC Form 10-K for year-end 2016, filed March 1, 2017, p. F-18.)

[7] Endo International plc, SEC Form 10-K for year-end 2016, filed March 1, 2017, p. 6.

[8] *Ibid.*, pp. 6, 7.

[9] *Ibid.*, p. 7.

[10] After the Class Period, the Company's South Africa business was sold in July 2017, and its Latin American business was sold in October 2017.  (Endo International plc, SEC Form 10-K for year-end 2017, filed February 27, 2018, p. 2.)

[11] Endo International plc, SEC Form 10-K for year-end 2017, filed February 27, 2018, p. 62.

| Revenue (in thousands) | 2017 | 2016 | 2015 |
|---|---|---|---|
| U.S. Generic Pharmaceuticals | $2,281,001 | $2,564,613 | $1,672,416 |
| U.S. Branded Pharmaceuticals | $957,525 | $1,166,294 | $1,284,607 |
| International Pharmaceuticals | $230,332 | $279,367 | $311,695 |
| Total | $3,468,858 | $4,010,274 | $3,268,718 |

10.     Shortly before the Class Period, in January 2015, Endo acquired Auxilium Pharmaceuticals, Inc. ("Auxilium") for equity and cash consideration of $2.6 billion.[12]  Auxilium was "a fully integrated specialty biopharmaceutical company" which "focus[ed] on developing and commercializing innovative products for specific patients' needs."[13]

11.     In September 2015, the Company "acquired Par Pharmaceutical Holdings, Inc. (Par), which develops, licenses, manufactures, markets and distributes innovative and cost-effective pharmaceuticals that help improve patient quality of life," for total consideration of $8.14 billion.[14]  After the acquisition, Endo's U.S. Generic Pharmaceutical segment conducted "business as Par Pharmaceutical," and was reportedly "the fourth largest U.S. generics company based on market share."[15]

12.     Endo was incorporated in Ireland in 2013 "as a private limited company and re-registered effective February 18, 2014 as a public limited company."[16]  The Company's global headquarters are located in Dublin, Ireland, and its U.S. headquarters are located in Malvern, Pennsylvania.[17]  During the Class Period, Endo's ordinary shares were listed on the NASDAQ

---

[12] Endo International plc, SEC Form 10-K for year-end 2015, filed February 29, 2016, p. 47.

[13] *Ibid*., p. 3.

[14] *Ibid*., p. 3, 48.

[15] Endo International plc, SEC Form 10-K for year-end 2016, filed March 1, 2017, p. 2.

[16] Endo International plc, SEC Form 10-K for year-end 2015, filed February 29, 2016, p. 2.

[17] *Ibid*., p. 3.

Global Select Market and the Toronto Stock Exchange ("TSX") under the ticker symbol

"ENDP."[18, 19]

## VI.    The Market for Endo Stock Was Efficient Throughout the Class Period

13.    In this case, Lead Plaintiff has asserted the "fraud-on-the-market" presumption of

reliance.  The "fraud-on-the-market" theory was first addressed by the U.S. Supreme Court in

*Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is
> determined by the available material information regarding the company and its
> business…. Misleading statements will therefore defraud purchasers of stock even
> if the purchasers do not directly rely on the misstatements…. The causal
> connection between the defendants' fraud and the plaintiffs' purchase of stock in
> such a case is no less significant than in a case of direct reliance on
> misrepresentations.[20]

14.    Since *Basic*, academic economists have debated various forms of the efficient capital

market hypothesis ("ECMH").[21]  In 2014, the Supreme Court clarified that *Basic* did not

---

[18] Endo International plc, SEC Form 10-K for year-end 2016, filed March 1, 2017, p. 3.

[19] During the Class Period, approximately 1.05 million Endo ordinary shares traded on the TSX (*i.e.*, 0.04% of total U.S. and TSX combined trading volume).  Shortly after the end of the Class Period, Endo applied to have its shares delisted from the TSX at the close of business on March 17, 2017 "due to the limited trading volume of Endo's ordinary shares on the TSX." (https://www. prnewswire.com/news-releases/endo-international-plc-to-delist-ordinary-shares-from-the-toronto-stock-exchange-300417920.html.)

[20] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

[21] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form; "semi-strong" form; and "strong" form market efficiency.  (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud-on-the-market" litigation, several courts reference the semi-strong form of efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies. (*See, e.g.,* Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.,* Fama,

"endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[22]  To the contrary, the "fraud-on-the-market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[23]  Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[24]

15.     While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud-on-the-market" presumption, it did not adopt any particular test of general market efficiency.[25]  Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years.  An empirical test of market efficiency is to examine price responsiveness to the release of new and material information about the company in question.  If the security price responds quickly, the response supports a conclusion that the market for the security is efficient.  Additional tests include the examination of certain market conditions that have been found to promote efficiency.

---

Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives,* Vol. 17, pp. 59–82.)

[22] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n. 28.

[23] *Id.,* quoting *Basic*, 485 U.S. at 246, n. 24.

[24] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011).

[25] *Halliburton II*, 134 S. Ct. at 2404.

16.     Consistent with *Basic* and *Halliburton II*, the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[26]  The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient.[27]  I understand that courts throughout the country assessing the applicability of the "fraud-on-the-market" doctrine, including courts in the Third Circuit, have widely adopted these five factors in evaluating market efficiency.[28]  In concluding that the market for Endo stock was efficient during the Class Period, I considered each of the following five *Cammer* factors as applied to the stock:

    i.     whether the security trades at a large weekly volume;

    ii.    whether analysts follow and report on the security;

    iii.   whether the security has market makers and whether there is a potential for arbitrage activity;

    iv.   whether the company is eligible to file SEC Form S-3; and

---

[26] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[27] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive."  *Id.*, 310 F.R.D. at 84.

[28] *See, e.g., In re DVI, Inc. Sec. Litig.*, 639 F.3d 623, 634 n.16 (3d Cir. 2011) (citing *Hayes v. Gross*, 982 F.2d 104, 107 n.1 (3d Cir. 1992)); *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *City of Sterling Heights Gen. Emps.' Ret. Sys. v. Prudential Fin., Inc.*, 2015 U.S. Dist. LEXIS 115287, at *17 (D.N.J. Aug. 31, 2015) (discussing *Cammer*); *In re Merck & Co., Inc. Sec., Derivative & ERISA Litig.*, 2013 WL 396117, at *11 (D.N.J. Jan. 30, 2013).

     v.     whether empirical facts show a cause-and-effect relationship between the release of new, material information about the company in question and a response in the security's price.[29]

17.     In addition to these five *Cammer* Factors, I have considered three other factors that have also been considered by courts in evaluating market efficiency.[30]  These additional factors are:

     i.     the company's market capitalization;

     ii.     the bid/ask spread on transactions in the security; and

     iii.     the security's public float.

As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion that the market for Endo stock was informationally efficient during the Class Period.

18.     Though not necessarily conclusive of market efficiency, it is worth noting that throughout the Class Period, Endo common stock was listed and traded on the Nasdaq Global Select Market, which is the highest tier of the broader Nasdaq Stock Market ("NASDAQ").[31]  The NASDAQ is an electronic stock market that displays the bid and ask quotes of market makers through a worldwide network of thousands of computer terminals.  NASDAQ investors have access to real-time pricing and continuous trading.  In addition, companies that are listed on the NASDAQ must meet certain financial, trading, and corporate governance criteria.  The NASDAQ was the listing market for 2,779 and 2,895 public companies in March 2015 and February 2017,

---

[29] *Cammer*, 711 F. Supp. at 1285–1287.

[30] *Krogman v. Sterritt*, 202 F.R.D. 467, 478 (N.D. Tex. 2001); *In re DVI Inc. Sec. Litig.*, 249 F.R.D. 196, 208 (E.D. Pa. 2008), *aff'd sub nom. In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011); *Hull v. Glob. Digital Sols., Inc.*, 2018 WL 4380999, at *6 (D.N.J. Sept. 14, 2018); *City of Sterling Heights Gen. Employees' Ret. Sys. v. Prudential Fin., Inc.*, 2015 WL 5097883, at *6 (D.N.J. Aug. 31, 2015).

[31] Endo International plc, SEC Form 10-K for year-end 2015, filed February 29, 2016, p. 3. Endo International plc, SEC Form 10-K for year-end 2016, filed March 1, 2017, p. 3.  Endo International plc, SEC Form 10-K for year-end 2017, filed February 27, 2018, p. 1.

respectively.[32]  The Nasdaq Global Select Market has the most stringent initial financial and

liquidity listing requirements of the NASDAQ's three market tier designations:

> The Nasdaq Stock Market has three distinctive tiers: The Nasdaq Global Select
> Market®, The Nasdaq Global Market® and The Nasdaq Capital Market®.
> Applicants must satisfy certain financial, liquidity and corporate governance
> requirements to be approved for listing on any of these market tiers. … [T]he
> initial financial and liquidity requirements for the Nasdaq Global Select Market
> are more stringent than those for the Nasdaq Global Market and likewise, the
> initial listing requirements for the Nasdaq Global Market are more stringent than
> those for the Nasdaq Capital Market.  Corporate governance requirements are the
> same across all Nasdaq market tiers.[33]

19.     A security's listing on a national securities exchange such as the NASDAQ means that

financial information about that company is readily available to investors, at a minimum, through

the company's SEC filings, and that investors have access to trading prices and volumes

throughout the trading day.[34]  Rules of the U.S. National Market System ("NMS") also require

---

[32] World Federation of Exchanges, Equity Market Highlights for March 2015 and February
2017, available at https://statistics.world-exchanges.org/PredefinedReport.

[33] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

[34] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-
> time trade and quote information in New York Stock Exchange LLC (Network A)
> and Bats, NYSE Arca, NYSE American and other regional exchange (Network B)
> listed securities.  Since the late 1970s, all SEC-registered exchanges and market
> centers that trade Network A or Network B securities send their trades and quotes
> to a central consolidator where the Consolidated Tape System (CTS) and
> Consolidated Quote System (CQS) data streams are produced and distributed
> worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX
> Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe
> Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange
> LLC, Long-Term Stock Exchange, Inc., MEMX LLC, Nasdaq BX, Inc., Nasdaq
> ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock
> Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc.,
> and NYSE National, Inc., (collectively, the "Participants").

that investor orders in NASDAQ-listed securities be filled at the best price that can be executed immediately, even if that price is available in a different market.[35]  Because listing on a national securities exchange brings together many thousands (or millions) of investors, trading prices reflect a consensus opinion as to a security's value.

20.     As is the case with all NASDAQ-listed equities, Endo stock also traded on other national securities markets as well as Alternative Trading Systems ("ATS") in the U.S. during the Class Period.  SEC Regulation NMS requires all trading centers in the U.S. "to establish, maintain, and enforce written policies and procedures reasonably designed to prevent the execution of trades at prices inferior to protected quotations displayed by other trading centers."[36]  According to the SEC:

> The NMS is premised on promoting fair competition among individual markets, while at the same time assuring that all of these markets are linked together, through facilities and rules, in a unified system that promotes interaction among the orders of buyers and sellers in a particular NMS stock.  The NMS thereby incorporates two distinct types of competition – competition among individual markets and competition among individual orders – that together contribute to efficient markets.  Vigorous competition among markets promotes more efficient and innovative trading services, while integrated competition among orders promotes more efficient pricing of individual stocks for all types of orders, large and small.  Together, they produce markets that offer the greatest benefits for investors and listed companies.[37]

---

[35] Bodie, Zvi, Alex Kane and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

[36] SEC Regulation NMS, Securities Exchange Act Release No. 51808 (Jun. 9, 2005), 70 FR 37496 (Jun. 29, 2005) at 37496.

[37] *Id.*, at 37498–9.

21.     The market for securities trading on the NASDAQ is widely recognized as efficient.  At

least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class
> determination—that certain markets are developed and efficient for virtually all
> the securities traded there: the New York and American Stock Exchanges, the
> Chicago Board Options Exchange and the NASDAQ National Market System.[38]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on
> national stock exchanges or companies entitled to issue new securities using SEC
> Form S-3 would almost by definition involve stocks trading in an "open and
> developed" market.[39]

22.     The fact that Endo common stock was listed and traded on a major exchange supports my

conclusion that the market for the stock was efficient during the Class Period.  Furthermore, my

analyses of the efficiency factors set forth below confirm the attributes of market efficiency that

Endo's listing on the NASDAQ strongly implies.

### A.  *Cammer* Factor 1: Weekly Trading Volume

23.     A market for a security is liquid if investors can trade a large number of securities on

demand.  Liquidity allows investors to buy and sell securities quickly when their assessments

about the value of a company have changed, facilitating the prompt price reaction to new,

material information that is characteristic of an efficient market.  The large weekly trading

volume of Endo stock during the Class Period indicates the presence of a liquid market.

24.     According to the *Cammer* decision:

> the existence of an actively traded market, as evidenced by a large weekly volume
> of stock trades, suggests there is an efficient market … because it implies
> significant investor interest in the company.  Such interest, in turn, implies a

---

[38] Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, Section 8.6 (Aug. 1988)
(quoted in *Cammer*, 711 F. Supp. at 1292).

[39] *Cammer*, 711 F. Supp. at 1276–77.

likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[40]

25.     Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[41]  During the Class Period, the total number of Endo shares issued and outstanding ranged from approximately 177.5 million to 226.4 million shares.[42]  The average weekly reported trading volume for the shares, excluding weeks not entirely contained within the Class Period, was as follows:[43]

| Endo Stock | |
|---|---|
| Average Weekly Trading Volume in Dollars | $906,818,332 |
| Average Weekly Trading Volume in Shares | 26,059,143 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 11.9% |

Thus, the average weekly reported trading volume for Endo stock was more than five times the 2% "strong presumption" of market efficiency set out by *Cammer*.

26.     The high trading volume observed during the Class Period demonstrates an actively traded market for Endo stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that Endo stock traded in an efficient market during the Class Period.

---

[40] *Cammer*, 711 F. Supp. at 1286.

[41] *Cammer*, 711 F. Supp. at 1293, quoting *Bromberg*.

[42] Source: Bloomberg.

[43] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding.

## B. *Cammer* Factor 2: Number of Securities Analysts

27.     In demonstrating market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. [] In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[44]

28.     Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market rapidly through their published reports, online reporting services, and alerts given to clients and other employees of the same investment firm.  Analysts thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

29.     During the Class Period, several well-known investment firms followed and published research reports on Endo that are publicly available from Thomson Reuters Eikon, Thomson Reuters Knowledge, and/or Bloomberg, including, but not limited to: Barclays; BMO Capital Markets; BofA Global Research; Canaccord Genuity; Cantor Fitzgerald; Citi; Cowen and Company; CRT Capital; Deutsche Bank; Gabelli & Company; Gordon Haskett; Guggenheim Securities LLC; Jefferies; JMP Securities; JPMorgan; Morgan Stanley; Morningstar, Inc.; Needham; Northland Securities; Oppenheimer & Co., Inc.; Piper Sandler Companies; RBC Capital Markets; SterneAgee CRT; Susquehanna Financial Group LLLP; SVB Leerink; UBS

---

[44] *Cammer*, 711 F. Supp. at 1286.

Equities; Wells Fargo Securities, LLC; and William Blair & Company.[45]  Over 840 analyst reports pertaining to Endo were issued during the Class Period.[46]  According to Bloomberg, Goldman Sachs; ISS-EVA; Mizuho Securities; Nomura; Raymond James; and Stifel also followed and issued reports on Endo during the Class Period.[47]

30.     Investors also received information and analyses about Endo during the Class Period via media coverage, investor conferences, trade magazines, Company presentations and SEC filings. Specifically, over 3,600 articles concerning Endo appeared in major domestic and international news media, including: *ACCESSWIRE*; *Benzinga.com*; *BioSpace (Abstracts)*; *Bloomberg*; *Business Wire*; *Canada NewsWire*; *Contify Life Science News*; *CQ FD Disclosure (U.S.)*; *Dow Jones Newswires*; *Drug Industry Daily*; *Drug Store News*; *ENP Newswire*; *FDAnews Drug Daily Bulletin*; *FinancialWire (U.S.)*; *GlobalData*; *Il Sole*; *Investor's Business Daily (U.S.)*; *M2 Presswire*; *MarketLine*; *MarketWatch*; *MarketWire*; *National Post*; *News Bites*; *Newsday*; *NewsRx Medical Newsletters*; *PharmaBiz*; *PR Newswire*; *Press Association*; *Reuters*; *RTT News (U.S.)*; *Seeking Alpha*; *The Associated Press*; *The Canadian Press*; *The Deal*; *The Globe and Mail*; *The Motley Fool*; *The New York Times*; *The Wall Street Journal*; *Theflyonthewall.com*; *US Fed News*; and *US Food and Drug Administration News (Abstracts)*.[48]

---

[45] *See* Exhibit 5A, which summarizes research reports on Endo available from Thomson Reuters Eikon, Thomson Reuters Knowledge, and Bloomberg.

[46] Exhibit 5B lists research reports on Endo available from Thomson Reuters Eikon, Thomson Reuters Knowledge, and Bloomberg.  These reports are only a subset of all reports pertaining to Endo published during the Class Period.  Certain restricted databases may carry research reports pertaining to Endo that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[47] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates during the Class Period, as reported by Bloomberg.

[48] Sources: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

31.   In addition, Endo's filings with the SEC were publicly available online during the Class Period at no cost.[49]  Endo's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements and Company press releases.[50]  Endo's financial statements, press releases and SEC filings are also made available on the Company's website.[51]

32.   The coverage of Endo by securities analysts and the amount of public reporting on Endo during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of Endo stock.  Accordingly, this factor supports my conclusion that Endo stock traded in an efficient market during the Class Period.

### C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

33.   The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Endo stock was facilitated by numerous market makers, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

<u>Market Makers</u>

34.   Market makers enable investors to trade promptly upon the arrival of new, relevant information, thereby facilitating the incorporation of new information into securities prices. Endo stock was listed and traded on the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications networks (ECNs) that

---

[49] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[50] Exhibit 6 contains a list of Endo's filings with the SEC during the Class Period.

[51] *See* https://investor.endo.com.

utilize NASDAQ's trading services."[52]   NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[53]   Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.   They are obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[54] Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors.   They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist.   Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[55]   Accordingly, market efficiency can be facilitated by market maker involvement.

35.   I obtained NASDAQ market maker activity in Endo stock from Bloomberg.   During the Class Period, there were 199 active market makers that traded Endo stock (data reported monthly from March 2015 through February 2017, inclusive).   In addition, many of the market makers that facilitated trading in Endo stock handled a sizeable volume of shares.[56]   The substantial

---

[52] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[53] *Ibid*.

[54] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/Equity_Rules_Legacy.pdf).

[55] *Ibid*.

[56] *See* Exhibit 7 for the share volume by market maker for Endo stock.

number of market makers for Endo stock supports my conclusion that the market for the stock was efficient during the Class Period.

Arbitrage Activity

36.     Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[57]  As I demonstrate below, the level of short interest, the degree of institutional ownership and the tightness of bid/ask spreads suggest that arbitrage activity for the Company's stock was prevalent during the Class Period.

37.     One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain.  Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to

---

[57] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

> Arbitrage activity is a critical element of modern, efficient security markets.  Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others.  However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities.  (Sharpe, William F., et al., *Investments,* Prentice Hall, 6th ed., 1999, p. 284.)

decline in the future.[58]  Furthermore, short sales allow arbitrageurs who currently do not own a

security to convey their opinions to the market, thereby helping the market to achieve a

consensus as to that security's fair value given all publicly available information.

38.     Arbitrageurs were not constrained in their ability to short shares of Endo stock.  During

the Class Period the average short interest as a percentage of float for the total U.S. market was

4.0%.[59]  In comparison, the average short interest for Endo stock during the Class Period was

5.5% of its shares outstanding and 5.6% of its public float.[60, 61]  Furthermore, economist Gene

D'Avolio found that short interest was, on average, 2.30% of shares outstanding for companies

---

[58] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

[59] Source: Bloomberg.  (*See* Exhibit 8A.)

[60] *See* Exhibit 8B for a summary of short interest for Endo stock during the Class Period.  Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[61] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration-exams-ce/broker-dealers/become-new-finra-registered-broker-dealer-firm.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via Firm Gateway at firms.finra.org. … Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, Cboe BZX, and IEX, must file a Short Position Report with FINRA via the Web-based system.  (*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

listed in the U.S. during the period April 2000 to September 2001.[62]  D'Avolio also estimated that as much as one-quarter of the U.S. market capitalization was available as loan supply for short-selling and that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy to borrow."[63]

39.      Institutional ownership is another indicator of arbitrage activity in that institutional investors, such as pension funds, mutual funds and investment banks, are generally considered to be sophisticated investors that have ready access to minute-to-minute financial news and to online bulletins from analysts.  Relative to most individual investors, institutional investors have significantly greater resources with which to analyze public information pertinent to the securities in which they invest.  Institutional ownership implies that investment professionals actively review company-specific financial information and, in turn, make buy/sell recommendations to their firm and/or client investors.  In this way, investors bid up or down the market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[64]

---

[62] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

[63] *Id.*, p. 273.

[64] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith, et al., find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id.*, p. 245.)

40.     According to quarter-end holdings data for Endo stock provided by Thomson Reuters Eikon, institutions held over 92.0% of the shares available,[65] and between 487 and 572 institutional investors held Endo stock during the Class Period.[66]  Additionally, institutional holdings were, on average, more than 18 times the level of short interest during the Class Period, indicating that short selling was not constrained.[67]

41.     Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[68]  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, the average and median bid/ask spreads on Endo stock during the Class Period were smaller than those of randomly sampled stocks listed on the NASDAQ Global Select Market.[69]

|          | Endo Stock | | Nasdaq GS Sample | |
|----------|------------|-----------|-------------|-------------|
|          | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.01 | 0.04% | $0.06 | 0.20% |
| Median:  | $0.01 | 0.04% | $0.05 | 0.16% |

[65] Shares available is equal to shares outstanding, plus short interest, less insider holdings.

[66] Institutions which file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of institutional holdings for Endo stock during the Class Period.

[67] For Endo stock, the average number of shares held by institutions for quarters ended during the Class Period was approximately 217.0 million, and the average short interest during the Class Period was approximately 12.0 million.

[68] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

[69] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Endo stock on each day during the Class Period to those of 100 randomly selected stocks listed on the NASDAQ Global Select Market.

42.     The fact that Endo stock's bid/ask spreads were smaller than those of other stocks listed on the NASDAQ Global Select Market supports my conclusion that the Company's stock traded in an efficient market during the Class Period.

### D. *Cammer* Factor 4: Eligibility to File SEC Form S-3

43.     The *Cammer* court discussed the relationship between S-3 eligibility and efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[70]

44.     Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

  i.   it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

  ii.  it has filed all required documents in a timely manner during the prior twelve months;

  iii. it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

  iv.  it meets certain minimum stock requirements.[71, 72]

---

[70] *Cammer*, 711 F. Supp. at 1284.

[71] http://www.sec.gov/about/forms/forms-3.pdf.

[72] Prior to January 28, 2008, the SEC required a minimum of $75 million in stock be held by non-affiliates.  Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions.  (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary Securities Offerings on Forms S-3 and F-3.)

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings and need not repeat such information since it is already widely publicly available.

45.     It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[73] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed.  *See Harman*, 122 F.R.D. at 525.  Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[74]

46.     Endo filed Form S-3s prior to, during, and after the Class Period.[75]  That Endo was eligible to file Form S-3 throughout the Class Period supports my conclusion that the market for its stock was efficient throughout that time.

### E.  *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Endo Stock

47.     *Cammer* Factor 5 relates to how a security's price reacts to new, material information.  The *Cammer* court stated that:

---

[73] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[74] *Krogman,* 202 F.R.D. at 476.

[75] The latest Form S-3 filed by Endo prior to the Class Period was on January 19, 2006 (Form S-3ASR).  During the Class Period, Endo filed Form S-3ASR on June 2, 2015.  After the Class Period, Endo filed Form S-3ASR on August 8, 2018.  Source: Edgar Pro (pro.edgar-online.com).

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[76]

48.     A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, material information released to the market.  Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, material information to security price response.[77]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical results.[78]  Academic research acknowledges that some variation in approaches to event studies is permitted.[79]

---

[76] *Cammer*, 711 F. Supp. at 1291.

[77] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency."  *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

[78] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[79] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion.

49.      I performed a standard event study for Endo stock to determine whether new, material

corporate events or financial releases promptly caused a measurable stock price reaction after

accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my

event study demonstrates a cause-and-effect relationship between new, material Company-

specific disclosures and resulting movements in Endo's stock price during the Class Period.  The

regression analyses used in the event study, from which I have estimated Endo's Company-

specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and

Exhibit 11.[80]

50.      To determine which events to include in my analysis, I relied on my knowledge of a large

body of event-study literature that has evaluated what types of information affect stock

prices.[81]  Specifically, I examined dates during the Class Period on which Endo released

quarterly or year-end financial results.  Such earnings-related announcements are an objective set

of events to examine, which has been shown in the academic finance literature to impact

securities' prices, given the value-relevant information typically conveyed in such reports

regarding a firm's cash flow prospects.[82]  Exhibit 12 describes each of my selected event dates in

---

(*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[80] My estimated regression equations appear in Exhibit 11A.  Exhibit 11B shows Endo's expected and residual returns estimated from the regression models on each day of the Class Period.

[81] *See*, *e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[82] *See*, *e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–178; Foster, G., 1977, "Quarterly Accounting Data: Time-Series Properties and Predictive-Ability Results," *Accounting Review*, Vol. 52, pp. 1–20; and Watts, R., 1978, "Systematic 'Abnormal' Returns after Quarterly Earnings Announcements," *Journal of Financial Economics*, Vol. 6, pp. 127–150.

detail and discusses how the observed Company-specific price reaction in Endo stock is consistent with that expected in an efficient market.[83]

51.     Out of the eight events examined, five (*i.e.*, 62.5%) are associated with a statistically significant Company-specific return at or above the 95% confidence level (one statistically significant positive return, and four statistically significant negative returns).[84]  At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of eight days to contain 0.4 days with a return that is statistically significant at the 95% confidence level.  Given that my sample contains more than 12 times as many statistically significant dates as should be expected from a randomly selected eight-day sample (at or above the 95% confidence level), my analysis confirms that Endo's stock price typically reacted more strongly on event dates than on non-event dates.[85]

---

[83] For each event date, Exhibit 12 contains the associated price movement of Endo stock, both observed and net of market and industry effects, as well as an indicator of statistical significance at the 95% and 99% confidence level.

[84] The statistically significant positive impact date is: August 9, 2016 (second-quarter 2016 earnings results).  The statistically significant negative impact dates are: November 5, 2015 (third-quarter 2015 earnings results); February 29, 2016 (fourth-quarter/full-year 2015 earnings results); May 6, 2016 (first-quarter 2016 earnings results); and November 8, 2016 (third-quarter 2016 earnings results).

[85] Additionally, the estimated probability of observing a statistically significant Company-specific return (at the 95% confidence level) is 62.5% on event dates (*i.e.*, five out of eight event dates), but only 7.9% on non-event dates during the Class Period (*i.e.*, 39 out of 495 non-event dates).  (*Compare* Exs. 11 & 12.)  Statistical tests of the difference between these two estimated probabilities strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns.  Indeed, both the "two-sample z-test" and "Fisher's exact test," which are commonly used to conduct hypothesis tests for differences between proportions observed in categorical data, reject the null hypothesis (p-value < 0.01) in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns on event dates.  (*See, e.g.*, Agresti, Alan, *An Introduction to Categorical Data Analysis*, John Wiley & Sons, Inc., 2nd ed., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

| Total Number of Event Dates | Actual Number of Event Dates with a Statistically Significant Company-Specific Return | Expected Number of Event Dates with a Statistically Significant Company-Specific Return (95% Confidence Level) |
|---|---|---|
| 8 | 5 (62.5%) | 8 * 5.0% = 0.40 |

52.     Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[86] my review of the news and analysts' reports demonstrates that the direction of the Company-specific return observed on each event date was consistent with that expected in an efficient market for Endo stock, thereby providing additional evidence of efficiency.  Specifically, the event date on which new predominantly *positive* Company-specific news reached the market is associated with a statistically significant *positive* return.  The event dates on which new predominantly *negative* Company-specific news reached the market are associated with a statistically significant *negative* return.  On event days that are associated with a statistically insignificant Company-specific return,[87] the Company's financial results were generally in line with expectations, and/or conveyed a mix of offsetting positive and negative new information, such that the insignificant price reaction is consistent with that expected in an efficient market.  Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

---

[86] *See, e.g., In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

[87] The statistically insignificant impact dates are: March 2, 2015; May 11, 2015; and August 10, 2015.



Source: Bloomberg

53.     Based on the event study performed, I find that Endo's stock price reflected the
Company-specific information disclosed to the market, and promptly responded to the disclosure
of new, material, unexpected information, thereby supporting my conclusion that the market for
Endo stock was efficient throughout the Class Period.

### F.  Additional Factor 1: Market Capitalization

54.     Courts have found that a large market capitalization (*i.e.*, the total value of a company's
equity) is an indicator of market efficiency because "there is a greater incentive for stock
purchasers to invest in more highly capitalized corporations."[88]  I have discussed above the fact
that Endo stock exhibited a high degree of institutional ownership and the Company was widely

---

[88] *Krogman*, 202 F.R.D. at 478.

followed by analysts.  This is consistent with Endo's sizeable market capitalization, which ranged between $2.63 billion (January 27, 2017) and $18.24 billion (July 28, 2015) during the Class Period.[89]

55.     By comparison, at the end of the Class Period, the median market capitalization of companies listed on the NYSE was $2.81 billion, while the median market capitalization of companies listed on the NASDAQ was approximately $348.24 million.  As of February 27, 2017 (*i.e.*, the end of the Class Period), Endo's market capitalization was greater than 51.0% and 85.9% of NYSE-listed and NASDAQ-listed stocks, respectively.  Accordingly, Endo's high market capitalization during the Class Period weighs in favor of a finding of market efficiency.

### G.  Additional Factor 2: Bid/Ask Spread

56.     The *Krogman* court described bid-ask spreads as "the difference between the price at which investors are willing to buy the stock and the price at which current stockholders are willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[90]  As discussed above, the average and median bid/ask spreads on Endo stock during the Class Period were smaller than those of randomly sampled stocks listed on the NASDAQ Global Select Market,[91] thereby supporting my conclusion that Endo stock traded in an efficient market during the Class Period.

---

[89] *See* Exhibit 13.

[90] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

[91] *See* ¶41.

### H.  Additional Factor 3: Public Float

57.     Courts have held that a large public float percentage (*i.e.*, the percentage of a security

outstanding held by the public rather than insiders) may be an indicator of market efficiency.[92]

During the Class Period, there was an average of approximately 215.7 million Endo shares

outstanding, while insiders held approximately 1.1 million of these shares.  Accordingly, the

public float of Endo Stock was, on average, 99.5% of shares outstanding during the Class Period.

On a dollar basis, the public float of the stock ranged between $2.72 billion (in January 2017)

and $18.14 billion (in July 2015).[93]  The fact that Endo had a large public float percentage

further supports my conclusion that the Company's stock traded in an efficient market

throughout the Class Period.

### VII.   Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiff's Theory of Liability

58.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate

Class-wide damages in this matter.  I have been asked, however, to opine on whether damages

under Section 10(b) of the Exchange Act can be calculated on a Class-wide basis for all

purchases and/or acquisitions of Endo stock during the Class Period in a manner consistent with

Lead Plaintiff's theory of liability.  In what follows, I set forth the general economic framework

for quantifying per-security damages on a Class-wide basis, which reflect methodologies I would

propose to use if asked to calculate damages in this matter.  Although damages, if any, for each

individual Class member may vary, the methodologies for calculating damages described below

would be commonly applicable to each Class member in this matter.

---

[92] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478; *O'Neil*, 165 F.R.D. at 503.

[93] *See* Exhibit 14.

59.     An investor incurs damages when a security is acquired at a price that is inflated as a result of false or misleading statements or omissions, provided that a later corrective disclosure and/or the materialization of a concealed risk causes the price of that security to decline.[94]  Price inflation in a security can be created by material misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected in whole or in part at the time of purchase.  Material misrepresentations and/or omissions may also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing] inflation not simply by *adding* it to a stock, but by maintaining it."[95]

60.     Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by a corrective disclosure and/or the materialization of a concealed risk.[96]  The decline in a security's price in response to such events reflects the dissipation of price inflation created by earlier misrepresentations and/or omissions.  An event study can be used to isolate Company-specific price movement caused by the revelation of true facts related to the alleged fraud from price movement caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of material, non-fraud-related, Company-specific information.  This event study analysis applies to all Class members, regardless of the

---

[94] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed., Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017, Ch. 27, pp. 12–17.

[95] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016).  (Emphasis in original.)  Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'"  *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, ---F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[96] *Supra* note 94.

extent to which the price movement is due to corrective disclosures and/or the materialization of

a concealed risk.  After isolating the price impact of the alleged misstatements and omissions,

one can estimate the price inflation due to the alleged fraud for each day during the Class Period,

and on a Class-wide basis for each member of the Class.[97, 98]

---

[97] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud."  *Erica P. John Fund, Inc. v. Halliburton Co.,* 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[98] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things.  First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose.  Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.
>
> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time.  Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

61.     Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the amount of inflation at purchase.  For a security acquired during the Class Period and sold later in the Class Period, damages are the price inflation at purchase minus the price inflation at sale.  In other words, damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated.[99]  Given my understanding of the Supreme Court's ruling in *Dura*,[100] a security purchased during the Class Period and sold before the first corrective disclosure and/or the materialization of a concealed risk is ineligible for damages. Similarly, a security that is both purchased and sold between two consecutive disclosures of corrective information is ineligible for damages.

62.     Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[101] which also can be applied on a Class-wide basis.  This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period.  Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average

---

[99] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*Supra* note 94.)

[100] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[101] 15 U.S.C. § 78u–4(e).

price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale. Section 10(b) damages incurred by purchasers of Endo stock during the Class Period can be calculated on a Class-wide basis in this manner.

## VIII.   Conclusion

63.     In summary, the market for Endo stock was efficient throughout the Class Period. In addition, damages can be calculated for investors who purchased or otherwise acquired Endo stock during the Class Period using a method that is common to the Class and in a manner consistent with Lead Plaintiff's theory of liability.

64.     My work in this matter is ongoing. My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein. I understand that discovery is ongoing. Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on June 26, 2020, at Redwood City, California.

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

65.     For the purpose of examining market efficiency, I have conducted an event study to determine whether new, material, Company-specific information promptly caused a measurable price reaction in Endo stock after accounting for contemporaneous market and industry effects. In an effort to isolate Company-specific effects that influenced Endo's stock price during the Class Period, I performed regression analyses to measure the relationship between Endo stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Generic Pharma" industry.  By measuring how Endo stock returns move in relation to an overall market index and an industry index, I can also measure how the stock prices respond to Company-specific news.

66.     For each event date prior to and including November 3, 2016 (*i.e.*, the earliest corrective event alleged in the Complaint),[102] the "Control Period" used to estimate the regression equation is the calendar year immediately preceding the impact date (*i.e.*, the first trading day on which the information disclosed could have impacted the market price).[103, 104]  Further, in order to

---

[102] Complaint, ¶¶260–263.

[103] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period for this market model equation typically ranges from 100 to 300 trading days preceding the event under study.

[104] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs to be defined.  The most common choice, when feasible, is using the period prior to the event window for the estimation window.  For example, in an event study using daily data and the market model, the market model parameters could be

prevent disclosure of the alleged fraud from contaminating my normal return measure, and in turn my estimate of abnormal return volatility, the Control Period used for each subsequent event is the calendar year immediately preceding November 3, 2016.[105, 106]  To be consistent with the academic literature, each of my Control Periods excludes the events under study.[107, 108]

67.      The market index used in my regression analyses for Endo stock is the S&P 500, which "includes 500 leading companies and captures approximately 80% coverage of available market capitalization."[109]  This broad-based market index is commonly used by economists as a

---

estimated over the 120 days prior to the event.  Generally the event period itself is not included in the estimation period to prevent the event from influencing the normal performance model parameter estimates.

[105] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15:

Appraisal of the event's impact requires a measure of the abnormal return.  The abnormal return is the actual ex post return of the security over the event window minus the normal return of the firm over the event window.  The normal return is defined as the expected return without conditioning on the event taking place.

[106] Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 158:

It is typical for the estimation window and the event window not to overlap.  This design provides estimators for the parameters of the normal return model which are not influenced by the event-related returns.  Including the event window in the estimation of the normal model parameters could lead to the event returns having a large influence on the normal return measure.  In this situation both the normal returns and the abnormal returns would reflect the impact of the event.  This would be problematic since the methodology is built around the assumption that the event impact is captured by the abnormal returns.

[107] *See* Exhibit 12 for a list of all the events under study.

[108] *See, e.g.*, MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p. 152.

[109] http://www.spindices.com/indices/equity/sp-500.

representation of the overall market, which is theoretically required by the Capital Asset Pricing

Model ("CAPM"), for which famed financial economist, William Sharpe, won a Nobel Prize.[110]

68.     In addition to market-wide factors, my regression analyses also measure the relationship

between Endo stock returns and changes in industry-wide factors that would be expected to

impact all stocks in Endo's particular industry.  In constructing the industry index, I considered:

(i) companies identified as industry competitors in analyst reports published during the Class

Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as

operating in the "Generic Pharma" industry; and (iii) companies identified as peers in Endo's

SEC filings issued during the Class Period.  The industry index used in this analysis is the

"NASDAQ Biotechnology Index,"[111] which "contains securities of NASDAQ-listed companies

classified … as either Biotechnology or Pharmaceuticals [companies]."[112]  In its SEC filings

during the Class Period, Endo compared its stock price performance to the "NASDAQ

---

[110] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press
Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates/1990/press.html:

> An important result is that the expected return on an asset is determined by the
> beta coefficient on the asset, which also measures the covariance between the
> return on the asset and the return on the market portfolio. …The CAPM is
> considered the backbone of modern price theory for financial markets.  It is also
> widely used in empirical analysis, so that the abundance of financial statistical
> data can be utilized systematically and efficiently. …Along with Markowitz'
> portfolio model, the CAPM has also become the framework in textbooks on
> financial economics throughout the world.

[111] Bloomberg ticker symbol: "NBI Index."

[112] *See* https://indexes.nasdaqomx.com/Index/Overview/NBI.

Pharmaceutical Index,"[113] which exhibited quantitatively similar annual returns to those of the NASDAQ Biotechnology Index.

69.     My estimated regression equations appear in Exhibit 11A.  As indicated by the *t*-statistics corresponding to each index, Endo stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[114] Exhibit 11B shows Endo's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Endo's residual returns are a measure of the change in the stock price due to Company-specific events and are calculated as the difference between Endo's actual return and its expected return.[115]

---

[113] *See*, *e.g.*: Endo International plc, SEC Form 10-K for year-end 2015, filed February 29, 2016, p. 43; Endo International plc, SEC Form 10-K for year-end 2016, filed March 1, 2017, p. 46; Endo International plc, SEC Form 10-K for year-end 2017, filed February 27, 2018, p. 45.

[114] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

[115] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of Endo's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "*p*-value" of that return, where the *p*-value represents the conditional probability of observing a Company-specific return. Thus, consistent with the standard frequently employed by social scientists, statistical significance in context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a *p* [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level." Thus, statistical significance "is merely a label for a certain kind of *p*-value.")

# Exhibit 1



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

## Zachary R. Nye
*Email:* zach@scginc.com

---

## Education

**Ph.D. – University of California, Irvine**                                   2009
Finance                                                          Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.
- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.
- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                                      2004
Finance                                                         London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                                          2001
Economics                                                  Princeton, New Jersey

---

## Employment History

**Vice President**                                        Summer 2015 – present
Stanford Consulting Group, Inc.                          Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);
- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;
- assessing the informational efficiency of financial securities;
- analyzing fairness opinions related to corporate mergers and acquisitions;
- econometric modeling and analysis;
- marginal cost analysis;
- preparing expert reports and declarations;
- providing deposition and trial testimony; and
- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                               Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                          Redwood City, California

# Exhibit 1

**Associate**                                                      Summer 2004 – Summer 2005
Stanford Consulting Group, Inc.                                    Redwood City, California

**Mortgage Consultant**                                            Fall 2002 – Summer 2003
Woolwich PLC                                                       Oxford, UK

**Trading Desk Specialist**                                        Fall 2001 – Summer 2002
Merrill Lynch, Defined Asset Funds                                 Plainsboro, New Jersey

---

## Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

## Testimony

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM
   Deposition     May 19, 2020

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC
   Deposition     March 10, 2020

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368
   Deposition     February 5, 2020
   Deposition     March 9, 2020

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475
   Deposition     August 17, 2018
   Deposition     January 14, 2020

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR
   Deposition     December 13, 2019

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)
   Deposition     November 22, 2019

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH
   Deposition     July 26, 2019

# Exhibit 1

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW

      Deposition                April 2, 2019

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)

      Deposition                March 13, 2019

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY

      Deposition                April 19, 2017
      Deposition                November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF

      Deposition                February 2, 2018
      Deposition                September 13, 2018

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486

      Deposition                April 23, 2018

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW

      Deposition                March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA

      Deposition                October 22, 2015
      Deposition                October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM

      Deposition                October 4, 2017

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM

      Deposition                December 20, 2016
      Deposition                August 28, 2017

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944

      Deposition                June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD

      Deposition                September 23, 2016
      Deposition                March 28, 2017

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)

      Deposition                January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)

      Deposition                October 14, 2016

# Exhibit 1

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO

      Deposition              October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST

      Deposition               September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH

      Deposition               September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)

      Deposition               August 11, 2015
      Evidentiary Hearing     November 5, 2015
      Deposition               June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518

      Deposition               December 6, 2013
      Deposition               October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU

      Deposition               September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF

      Deposition               November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS

      Deposition               September 24, 2013
      Trial                    November 12 and 13, 2014

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT

      Deposition               August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334

      Deposition               February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT

      Deposition               November 9, 2012

**Exhibit 2**

# Endo International plc
**Document List**

*From Counsel*

| Material | Document Date |
|---|---|
| Amended Class Action Complaint | 8/6/2018 |
| Order on Defendants' Motion to Dismiss | 2/14/2020 |
| Memorandum on Defendants' Motion to Dismiss | 2/14/2020 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 3/2015 - 2/2017 | Thomson Reuters Eikon; Thomson Reuters Knowledge; Bloomberg |
| Analyst ratings and price target data | 3/2015 - 2/2017 | Bloomberg |
| SEC filings for Endo | 3/2015 - 2/2017 | Edgar Pro |
| News articles and conference call transcripts for Endo | 3/2015 - 2/2017 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Endo stock and for sample companies on the NASDAQ GS market | 3/2015 - 2/2017 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Endo | 3/2014 - 2/2017 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Endo | 3/2014 - 2/2017 | Bloomberg |
| Quarterly institutional and insider holdings data for Endo | Q4 2014 - Q1 2017 | Thomson Reuters Eikon |
| Daily index levels for S&P 500 Index | 3/2014 - 2/2017 | Bloomberg |
| Short interest data for Endo | 3/2015 - 2/2017 | Bloomberg |
| U.S. market short interest as a percentage of float data | 3/2015 - 2/2017 | Bloomberg |
| NASDAQ market maker activity data for Endo | 3/2015 - 2/2017 | Bloomberg |
| Market capitalization data for NYSE and NASDAQ listed companies | 3/2015 - 2/2017 | Bloomberg |

**Exhibit 3A**



**Exhibit 3B**

# Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 3/2/2015 | 3,049,445 | $87.32 | $1.72 | 2.01% |
| 3/3/2015 | 3,576,467 | $85.88 | -$1.44 | -1.65% |
| 3/4/2015 | 2,204,417 | $85.65 | -$0.23 | -0.27% |
| 3/5/2015 | 1,936,700 | $87.71 | $2.06 | 2.41% |
| 3/6/2015 | 2,991,828 | $87.03 | -$0.68 | -0.78% |
| 3/9/2015 | 2,508,390 | $89.54 | $2.51 | 2.88% |
| 3/10/2015 | 2,742,011 | $89.00 | -$0.54 | -0.60% |
| 3/11/2015 | 11,366,169 | $87.76 | -$1.24 | -1.39% |
| 3/12/2015 | 5,328,479 | $90.50 | $2.74 | 3.12% |
| 3/13/2015 | 4,632,802 | $87.33 | -$3.17 | -3.50% |
| 3/16/2015 | 4,322,324 | $89.65 | $2.32 | 2.66% |
| 3/17/2015 | 2,140,654 | $90.78 | $1.13 | 1.26% |
| 3/18/2015 | 1,604,075 | $91.74 | $0.96 | 1.06% |
| 3/19/2015 | 1,595,009 | $91.48 | -$0.26 | -0.28% |
| 3/20/2015 | 3,796,867 | $92.37 | $0.89 | 0.97% |
| 3/23/2015 | 2,405,613 | $90.81 | -$1.56 | -1.69% |
| 3/24/2015 | 2,236,541 | $89.51 | -$1.30 | -1.43% |
| 3/25/2015 | 2,915,454 | $88.28 | -$1.23 | -1.37% |
| 3/26/2015 | 1,753,834 | $87.81 | -$0.47 | -0.53% |
| 3/27/2015 | 2,557,045 | $90.04 | $2.23 | 2.54% |
| 3/30/2015 | 1,278,400 | $91.53 | $1.49 | 1.65% |
| 3/31/2015 | 2,451,379 | $89.70 | -$1.83 | -2.00% |
| 4/1/2015 | 2,599,420 | $89.68 | -$0.02 | -0.02% |
| 4/2/2015 | 1,235,862 | $90.42 | $0.74 | 0.83% |
| 4/6/2015 | 2,430,156 | $90.02 | -$0.40 | -0.44% |
| 4/7/2015 | 1,285,914 | $91.40 | $1.38 | 1.53% |
| 4/8/2015 | 3,050,412 | $93.64 | $2.24 | 2.45% |
| 4/9/2015 | 1,285,501 | $93.68 | $0.04 | 0.04% |
| 4/10/2015 | 1,497,494 | $94.46 | $0.78 | 0.83% |
| 4/13/2015 | 1,494,958 | $93.43 | -$1.03 | -1.09% |
| 4/14/2015 | 1,268,722 | $93.32 | -$0.11 | -0.12% |
| 4/15/2015 | 1,661,453 | $95.92 | $2.60 | 2.79% |
| 4/16/2015 | 1,776,171 | $95.11 | -$0.81 | -0.84% |
| 4/17/2015 | 1,618,754 | $93.34 | -$1.77 | -1.86% |
| 4/20/2015 | 1,066,588 | $93.20 | -$0.14 | -0.15% |
| 4/21/2015 | 1,511,890 | $95.18 | $1.98 | 2.12% |
| 4/22/2015 | 2,004,332 | $94.09 | -$1.09 | -1.15% |
| 4/23/2015 | 1,657,602 | $94.08 | -$0.01 | -0.01% |
| 4/24/2015 | 997,796 | $93.27 | -$0.81 | -0.86% |
| 4/27/2015 | 1,412,375 | $90.64 | -$2.63 | -2.82% |
| 4/28/2015 | 4,176,353 | $87.83 | -$2.81 | -3.10% |
| 4/29/2015 | 2,375,958 | $86.54 | -$1.29 | -1.47% |
| 4/30/2015 | 2,006,584 | $84.07 | -$2.48 | -2.86% |
| 5/1/2015 | 1,976,186 | $85.05 | $0.98 | 1.17% |
| 5/4/2015 | 1,565,315 | $86.31 | $1.26 | 1.48% |
| 5/5/2015 | 1,223,575 | $84.67 | -$1.64 | -1.90% |
| 5/6/2015 | 1,003,295 | $84.64 | -$0.03 | -0.04% |
| 5/7/2015 | 1,604,196 | $86.33 | $1.69 | 2.00% |
| 5/8/2015 | 1,848,693 | $87.04 | $0.71 | 0.82% |
| 5/11/2015 | 2,043,134 | $86.66 | -$0.38 | -0.44% |
| 5/12/2015 | 2,331,242 | $84.60 | -$2.06 | -2.38% |
| 5/13/2015 | 1,063,243 | $83.89 | -$0.71 | -0.84% |
| 5/14/2015 | 807,859 | $85.02 | $1.13 | 1.35% |

**Exhibit 3B**

## Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 5/15/2015 | 765,306 | $85.35 | $0.33 | 0.39% |
| 5/18/2015 | 9,156,903 | $80.77 | -$4.58 | -5.37% |
| 5/19/2015 | 4,898,094 | $83.03 | $2.26 | 2.80% |
| 5/20/2015 | 3,803,621 | $85.65 | $2.62 | 3.16% |
| 5/21/2015 | 3,413,878 | $85.00 | -$0.65 | -0.76% |
| 5/22/2015 | 1,426,800 | $84.92 | -$0.08 | -0.09% |
| 5/26/2015 | 1,769,696 | $83.17 | -$1.75 | -2.06% |
| 5/27/2015 | 1,604,085 | $83.41 | $0.24 | 0.29% |
| 5/28/2015 | 2,950,830 | $82.94 | -$0.47 | -0.56% |
| 5/29/2015 | 3,565,027 | $83.76 | $0.82 | 0.99% |
| 6/1/2015 | 2,138,603 | $84.14 | $0.38 | 0.45% |
| 6/2/2015 | 1,258,222 | $83.71 | -$0.43 | -0.51% |
| 6/3/2015 | 2,224,601 | $84.65 | $0.94 | 1.12% |
| 6/4/2015 | 3,195,096 | $84.18 | -$0.47 | -0.56% |
| 6/5/2015 | 15,786,817 | $83.53 | -$0.65 | -0.77% |
| 6/8/2015 | 4,130,477 | $84.15 | $0.62 | 0.74% |
| 6/9/2015 | 2,159,660 | $82.40 | -$1.75 | -2.08% |
| 6/10/2015 | 2,033,211 | $82.40 | $0.00 | 0.00% |
| 6/11/2015 | 1,637,895 | $82.17 | -$0.23 | -0.28% |
| 6/12/2015 | 2,327,758 | $80.54 | -$1.63 | -1.98% |
| 6/15/2015 | 1,975,159 | $81.45 | $0.91 | 1.13% |
| 6/16/2015 | 1,309,198 | $81.52 | $0.07 | 0.09% |
| 6/17/2015 | 1,034,470 | $80.70 | -$0.82 | -1.01% |
| 6/18/2015 | 2,009,770 | $83.34 | $2.64 | 3.27% |
| 6/19/2015 | 3,108,403 | $84.03 | $0.69 | 0.83% |
| 6/22/2015 | 1,377,710 | $84.16 | $0.13 | 0.15% |
| 6/23/2015 | 1,355,121 | $83.93 | -$0.23 | -0.27% |
| 6/24/2015 | 1,085,434 | $82.26 | -$1.67 | -1.99% |
| 6/25/2015 | 1,324,464 | $82.22 | -$0.04 | -0.05% |
| 6/26/2015 | 3,869,732 | $80.81 | -$1.41 | -1.71% |
| 6/29/2015 | 1,764,724 | $78.39 | -$2.42 | -2.99% |
| 6/30/2015 | 1,854,985 | $79.65 | $1.26 | 1.61% |
| 7/1/2015 | 1,416,211 | $80.89 | $1.24 | 1.56% |
| 7/2/2015 | 1,714,765 | $82.02 | $1.13 | 1.40% |
| 7/6/2015 | 2,908,734 | $81.58 | -$0.44 | -0.54% |
| 7/7/2015 | 1,597,187 | $81.39 | -$0.19 | -0.23% |
| 7/8/2015 | 2,504,230 | $78.41 | -$2.98 | -3.66% |
| 7/9/2015 | 1,772,050 | $80.46 | $2.05 | 2.61% |
| 7/10/2015 | 1,267,153 | $83.12 | $2.66 | 3.31% |
| 7/13/2015 | 1,478,873 | $84.02 | $0.90 | 1.08% |
| 7/14/2015 | 2,242,783 | $85.50 | $1.48 | 1.76% |
| 7/15/2015 | 943,805 | $84.79 | -$0.71 | -0.83% |
| 7/16/2015 | 890,189 | $85.05 | $0.26 | 0.31% |
| 7/17/2015 | 1,870,154 | $85.38 | $0.33 | 0.39% |
| 7/20/2015 | 2,520,740 | $86.94 | $1.56 | 1.83% |
| 7/21/2015 | 1,491,442 | $86.13 | -$0.81 | -0.93% |
| 7/22/2015 | 1,092,007 | $86.52 | $0.39 | 0.45% |
| 7/23/2015 | 2,115,101 | $85.90 | -$0.62 | -0.72% |
| 7/24/2015 | 1,243,802 | $85.39 | -$0.51 | -0.59% |
| 7/27/2015 | 1,364,363 | $85.81 | $0.42 | 0.49% |
| 7/28/2015 | 2,744,070 | $87.63 | $1.82 | 2.12% |
| 7/29/2015 | 1,310,663 | $86.19 | -$1.44 | -1.64% |
| 7/30/2015 | 1,216,817 | $85.96 | -$0.23 | -0.27% |

**Exhibit 3B**

# Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 7/31/2015 | 3,040,701 | $87.54 | $1.58 | 1.84% |
| 8/3/2015 | 2,296,379 | $86.99 | -$0.55 | -0.63% |
| 8/4/2015 | 1,911,305 | $85.11 | -$1.88 | -2.16% |
| 8/5/2015 | 1,663,845 | $85.85 | $0.74 | 0.87% |
| 8/6/2015 | 2,255,299 | $81.70 | -$4.15 | -4.83% |
| 8/7/2015 | 2,472,951 | $83.75 | $2.05 | 2.51% |
| 8/10/2015 | 3,586,458 | $84.18 | $0.43 | 0.51% |
| 8/11/2015 | 2,194,697 | $83.43 | -$0.75 | -0.89% |
| 8/12/2015 | 1,814,426 | $83.30 | -$0.13 | -0.16% |
| 8/13/2015 | 1,266,227 | $83.45 | $0.15 | 0.18% |
| 8/14/2015 | 2,158,157 | $84.82 | $1.37 | 1.64% |
| 8/17/2015 | 1,533,563 | $86.36 | $1.54 | 1.82% |
| 8/18/2015 | 901,276 | $85.41 | -$0.95 | -1.10% |
| 8/19/2015 | 1,241,720 | $84.32 | -$1.09 | -1.28% |
| 8/20/2015 | 2,700,077 | $80.82 | -$3.50 | -4.15% |
| 8/21/2015 | 3,319,875 | $76.61 | -$4.21 | -5.21% |
| 8/24/2015 | 3,858,428 | $73.45 | -$3.16 | -4.12% |
| 8/25/2015 | 2,494,325 | $73.09 | -$0.36 | -0.49% |
| 8/26/2015 | 2,031,531 | $76.38 | $3.29 | 4.50% |
| 8/27/2015 | 1,730,560 | $79.00 | $2.62 | 3.43% |
| 8/28/2015 | 1,296,226 | $78.70 | -$0.30 | -0.38% |
| 8/31/2015 | 1,591,083 | $77.00 | -$1.70 | -2.16% |
| 9/1/2015 | 3,255,967 | $73.48 | -$3.52 | -4.57% |
| 9/2/2015 | 1,544,641 | $74.96 | $1.48 | 2.01% |
| 9/3/2015 | 1,392,652 | $74.46 | -$0.50 | -0.67% |
| 9/4/2015 | 1,576,692 | $73.00 | -$1.46 | -1.96% |
| 9/8/2015 | 1,869,795 | $76.59 | $3.59 | 4.92% |
| 9/9/2015 | 1,607,793 | $74.98 | -$1.61 | -2.10% |
| 9/10/2015 | 975,233 | $75.23 | $0.25 | 0.33% |
| 9/11/2015 | 1,145,623 | $74.80 | -$0.43 | -0.57% |
| 9/14/2015 | 1,079,641 | $74.47 | -$0.33 | -0.44% |
| 9/15/2015 | 672,271 | $75.97 | $1.50 | 2.01% |
| 9/16/2015 | 4,740,827 | $79.30 | $3.33 | 4.38% |
| 9/17/2015 | 2,971,056 | $80.99 | $1.69 | 2.13% |
| 9/18/2015 | 5,105,757 | $81.92 | $0.93 | 1.15% |
| 9/21/2015 | 2,638,941 | $78.33 | -$3.59 | -4.38% |
| 9/22/2015 | 3,458,164 | $75.78 | -$2.55 | -3.26% |
| 9/23/2015 | 2,154,168 | $75.40 | -$0.38 | -0.50% |
| 9/24/2015 | 3,659,198 | $72.40 | -$3.00 | -3.98% |
| 9/25/2015 | 4,567,916 | $68.84 | -$3.56 | -4.92% |
| 9/28/2015 | 7,734,021 | $61.82 | -$7.02 | -10.20% |
| 9/29/2015 | 6,721,452 | $60.57 | -$1.25 | -2.02% |
| 9/30/2015 | 8,778,572 | $69.28 | $8.71 | 14.38% |
| 10/1/2015 | 4,271,550 | $70.02 | $0.74 | 1.07% |
| 10/2/2015 | 3,347,452 | $71.06 | $1.04 | 1.49% |
| 10/5/2015 | 5,858,060 | $67.28 | -$3.78 | -5.32% |
| 10/6/2015 | 6,869,498 | $64.10 | -$3.18 | -4.73% |
| 10/7/2015 | 6,683,327 | $63.14 | -$0.96 | -1.50% |
| 10/8/2015 | 3,404,470 | $63.42 | $0.28 | 0.44% |
| 10/9/2015 | 3,203,898 | $64.27 | $0.85 | 1.34% |
| 10/12/2015 | 1,717,522 | $64.00 | -$0.27 | -0.42% |
| 10/13/2015 | 3,498,493 | $62.87 | -$1.13 | -1.77% |
| 10/14/2015 | 5,711,428 | $64.94 | $2.07 | 3.29% |

**Exhibit 3B**

## Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 10/15/2015 | 3,517,712 | $66.60 | $1.66 | 2.56% |
| 10/16/2015 | 3,565,223 | $69.02 | $2.42 | 3.63% |
| 10/19/2015 | 3,895,385 | $66.79 | -$2.23 | -3.23% |
| 10/20/2015 | 4,847,650 | $62.83 | -$3.96 | -5.93% |
| 10/21/2015 | 23,252,504 | $54.46 | -$8.37 | -13.32% |
| 10/22/2015 | 15,672,442 | $51.46 | -$3.00 | -5.51% |
| 10/23/2015 | 9,969,239 | $56.60 | $5.14 | 9.99% |
| 10/26/2015 | 6,622,753 | $58.97 | $2.37 | 4.19% |
| 10/27/2015 | 4,425,549 | $58.52 | -$0.45 | -0.76% |
| 10/28/2015 | 4,836,844 | $60.89 | $2.37 | 4.05% |
| 10/29/2015 | 6,409,542 | $60.38 | -$0.51 | -0.84% |
| 10/30/2015 | 4,879,365 | $59.99 | -$0.39 | -0.65% |
| 11/2/2015 | 2,951,479 | $61.40 | $1.41 | 2.35% |
| 11/3/2015 | 2,222,275 | $61.26 | -$0.14 | -0.23% |
| 11/4/2015 | 3,544,004 | $60.49 | -$0.77 | -1.26% |
| 11/5/2015 | 17,733,208 | $51.70 | -$8.79 | -14.53% |
| 11/6/2015 | 8,457,860 | $55.30 | $3.60 | 6.96% |
| 11/9/2015 | 5,471,507 | $54.50 | -$0.80 | -1.45% |
| 11/10/2015 | 5,205,459 | $55.57 | $1.07 | 1.96% |
| 11/11/2015 | 5,052,767 | $56.51 | $0.94 | 1.69% |
| 11/12/2015 | 5,711,711 | $56.10 | -$0.41 | -0.73% |
| 11/13/2015 | 6,199,000 | $57.99 | $1.89 | 3.37% |
| 11/16/2015 | 2,923,188 | $56.90 | -$1.09 | -1.88% |
| 11/17/2015 | 2,472,089 | $57.65 | $0.75 | 1.32% |
| 11/18/2015 | 3,173,912 | $59.33 | $1.68 | 2.91% |
| 11/19/2015 | 2,352,931 | $59.41 | $0.08 | 0.13% |
| 11/20/2015 | 1,958,898 | $59.37 | -$0.04 | -0.07% |
| 11/23/2015 | 2,960,819 | $60.16 | $0.79 | 1.33% |
| 11/24/2015 | 2,016,117 | $60.28 | $0.12 | 0.20% |
| 11/25/2015 | 1,432,785 | $61.00 | $0.72 | 1.19% |
| 11/27/2015 | 949,846 | $62.33 | $1.33 | 2.18% |
| 11/30/2015 | 2,849,060 | $61.48 | -$0.85 | -1.36% |
| 12/1/2015 | 4,258,794 | $61.95 | $0.47 | 0.76% |
| 12/2/2015 | 3,773,394 | $61.55 | -$0.40 | -0.65% |
| 12/3/2015 | 4,613,796 | $59.81 | -$1.74 | -2.83% |
| 12/4/2015 | 3,851,276 | $62.70 | $2.89 | 4.83% |
| 12/7/2015 | 4,545,239 | $59.63 | -$3.07 | -4.90% |
| 12/8/2015 | 3,702,713 | $59.28 | -$0.35 | -0.59% |
| 12/9/2015 | 5,301,581 | $58.49 | -$0.79 | -1.33% |
| 12/10/2015 | 3,923,129 | $58.33 | -$0.16 | -0.27% |
| 12/11/2015 | 7,288,754 | $57.12 | -$1.21 | -2.07% |
| 12/14/2015 | 7,636,055 | $57.43 | $0.31 | 0.54% |
| 12/15/2015 | 4,176,544 | $60.88 | $3.45 | 6.01% |
| 12/16/2015 | 2,090,653 | $62.03 | $1.15 | 1.89% |
| 12/17/2015 | 2,427,317 | $61.38 | -$0.65 | -1.05% |
| 12/18/2015 | 10,405,358 | $61.02 | -$0.36 | -0.59% |
| 12/21/2015 | 1,725,812 | $61.16 | $0.14 | 0.23% |
| 12/22/2015 | 1,732,438 | $62.61 | $1.45 | 2.37% |
| 12/23/2015 | 1,118,815 | $62.71 | $0.10 | 0.16% |
| 12/24/2015 | 1,094,711 | $62.62 | -$0.09 | -0.14% |
| 12/28/2015 | 1,238,065 | $61.82 | -$0.80 | -1.28% |
| 12/29/2015 | 2,479,181 | $62.49 | $0.67 | 1.08% |
| 12/30/2015 | 1,679,016 | $62.42 | -$0.07 | -0.11% |

**Exhibit 3B**

# Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 12/31/2015 | 1,500,384 | $61.22 | -$1.20 | -1.92% |
| 1/4/2016 | 3,096,641 | $59.82 | -$1.40 | -2.29% |
| 1/5/2016 | 2,254,168 | $59.35 | -$0.47 | -0.79% |
| 1/6/2016 | 3,898,487 | $57.31 | -$2.04 | -3.44% |
| 1/7/2016 | 3,441,755 | $56.36 | -$0.95 | -1.66% |
| 1/8/2016 | 4,032,094 | $53.78 | -$2.58 | -4.58% |
| 1/11/2016 | 4,690,630 | $53.74 | -$0.04 | -0.07% |
| 1/12/2016 | 3,540,797 | $55.04 | $1.30 | 2.42% |
| 1/13/2016 | 3,549,021 | $52.65 | -$2.39 | -4.34% |
| 1/14/2016 | 3,964,781 | $53.98 | $1.33 | 2.53% |
| 1/15/2016 | 3,604,960 | $52.53 | -$1.45 | -2.69% |
| 1/19/2016 | 3,621,565 | $52.66 | $0.13 | 0.25% |
| 1/20/2016 | 4,885,560 | $55.08 | $2.42 | 4.60% |
| 1/21/2016 | 3,739,627 | $56.37 | $1.29 | 2.34% |
| 1/22/2016 | 3,027,445 | $58.55 | $2.18 | 3.87% |
| 1/25/2016 | 3,480,445 | $57.84 | -$0.71 | -1.21% |
| 1/26/2016 | 7,205,030 | $60.06 | $2.22 | 3.84% |
| 1/27/2016 | 3,433,679 | $58.07 | -$1.99 | -3.31% |
| 1/28/2016 | 6,549,082 | $54.95 | -$3.12 | -5.37% |
| 1/29/2016 | 4,962,933 | $55.47 | $0.52 | 0.95% |
| 2/1/2016 | 3,125,077 | $56.57 | $1.10 | 1.98% |
| 2/2/2016 | 3,970,527 | $55.80 | -$0.77 | -1.36% |
| 2/3/2016 | 3,606,479 | $54.50 | -$1.30 | -2.33% |
| 2/4/2016 | 3,080,803 | $54.30 | -$0.20 | -0.37% |
| 2/5/2016 | 6,581,611 | $53.87 | -$0.43 | -0.79% |
| 2/8/2016 | 6,491,089 | $50.65 | -$3.22 | -5.98% |
| 2/9/2016 | 4,745,758 | $52.22 | $1.57 | 3.10% |
| 2/10/2016 | 2,640,675 | $51.00 | -$1.22 | -2.34% |
| 2/11/2016 | 6,317,267 | $48.49 | -$2.51 | -4.92% |
| 2/12/2016 | 3,039,697 | $50.09 | $1.60 | 3.30% |
| 2/16/2016 | 2,996,613 | $51.58 | $1.49 | 2.97% |
| 2/17/2016 | 2,748,426 | $52.76 | $1.18 | 2.29% |
| 2/18/2016 | 3,455,567 | $51.03 | -$1.73 | -3.28% |
| 2/19/2016 | 3,411,181 | $50.26 | -$0.77 | -1.51% |
| 2/22/2016 | 2,697,136 | $50.44 | $0.18 | 0.36% |
| 2/23/2016 | 1,877,596 | $50.22 | -$0.22 | -0.44% |
| 2/24/2016 | 1,699,860 | $51.02 | $0.80 | 1.59% |
| 2/25/2016 | 2,718,200 | $52.67 | $1.65 | 3.23% |
| 2/26/2016 | 4,345,009 | $52.94 | $0.27 | 0.51% |
| 2/29/2016 | 22,684,182 | $41.81 | -$11.13 | -21.02% |
| 3/1/2016 | 11,916,335 | $42.19 | $0.38 | 0.91% |
| 3/2/2016 | 6,577,247 | $43.85 | $1.66 | 3.93% |
| 3/3/2016 | 5,661,847 | $43.17 | -$0.68 | -1.55% |
| 3/4/2016 | 5,644,721 | $42.44 | -$0.73 | -1.69% |
| 3/7/2016 | 5,606,759 | $44.58 | $2.14 | 5.04% |
| 3/8/2016 | 3,273,709 | $42.66 | -$1.92 | -4.31% |
| 3/9/2016 | 6,191,864 | $41.79 | -$0.87 | -2.04% |
| 3/10/2016 | 7,213,166 | $40.40 | -$1.39 | -3.33% |
| 3/11/2016 | 6,119,462 | $42.40 | $2.00 | 4.95% |
| 3/14/2016 | 2,547,760 | $42.08 | -$0.32 | -0.75% |
| 3/15/2016 | 17,422,040 | $32.57 | -$9.51 | -22.60% |
| 3/16/2016 | 13,775,511 | $33.91 | $1.34 | 4.11% |
| 3/17/2016 | 20,893,439 | $30.03 | -$3.88 | -11.44% |

**Exhibit 3B**

# Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 3/18/2016 | 9,758,606 | $29.84 | -$0.19 | -0.63% |
| 3/21/2016 | 11,787,760 | $28.84 | -$1.00 | -3.35% |
| 3/22/2016 | 10,217,347 | $30.81 | $1.97 | 6.83% |
| 3/23/2016 | 6,633,090 | $29.93 | -$0.88 | -2.86% |
| 3/24/2016 | 4,124,392 | $29.63 | -$0.30 | -1.00% |
| 3/28/2016 | 4,820,050 | $28.27 | -$1.36 | -4.59% |
| 3/29/2016 | 6,552,742 | $28.96 | $0.69 | 2.44% |
| 3/30/2016 | 3,705,332 | $28.45 | -$0.51 | -1.76% |
| 3/31/2016 | 15,615,217 | $28.15 | -$0.30 | -1.05% |
| 4/1/2016 | 6,887,968 | $28.68 | $0.53 | 1.88% |
| 4/4/2016 | 5,617,014 | $28.41 | -$0.27 | -0.94% |
| 4/5/2016 | 8,791,684 | $26.91 | -$1.50 | -5.28% |
| 4/6/2016 | 9,745,394 | $29.23 | $2.32 | 8.62% |
| 4/7/2016 | 11,931,393 | $29.07 | -$0.16 | -0.55% |
| 4/8/2016 | 5,361,399 | $28.30 | -$0.77 | -2.65% |
| 4/11/2016 | 12,494,951 | $26.03 | -$2.27 | -8.02% |
| 4/12/2016 | 9,114,201 | $26.25 | $0.22 | 0.85% |
| 4/13/2016 | 6,644,098 | $27.14 | $0.89 | 3.39% |
| 4/14/2016 | 4,449,176 | $27.16 | $0.02 | 0.07% |
| 4/15/2016 | 5,799,758 | $26.33 | -$0.83 | -3.06% |
| 4/18/2016 | 7,689,124 | $28.49 | $2.16 | 8.20% |
| 4/19/2016 | 6,859,972 | $28.75 | $0.26 | 0.91% |
| 4/20/2016 | 7,081,047 | $28.42 | -$0.33 | -1.15% |
| 4/21/2016 | 9,830,246 | $31.83 | $3.41 | 12.00% |
| 4/22/2016 | 11,663,661 | $33.98 | $2.15 | 6.75% |
| 4/25/2016 | 12,564,694 | $30.04 | -$3.94 | -11.60% |
| 4/26/2016 | 7,730,414 | $29.47 | -$0.57 | -1.90% |
| 4/27/2016 | 3,751,629 | $28.88 | -$0.59 | -2.00% |
| 4/28/2016 | 4,792,356 | $28.27 | -$0.61 | -2.11% |
| 4/29/2016 | 5,781,338 | $27.00 | -$1.27 | -4.49% |
| 5/2/2016 | 4,745,681 | $27.18 | $0.18 | 0.67% |
| 5/3/2016 | 7,156,232 | $28.13 | $0.95 | 3.50% |
| 5/4/2016 | 5,699,863 | $27.37 | -$0.76 | -2.70% |
| 5/5/2016 | 9,440,202 | $26.59 | -$0.78 | -2.85% |
| 5/6/2016 | 57,847,374 | $16.17 | -$10.42 | -39.19% |
| 5/9/2016 | 19,391,791 | $15.27 | -$0.90 | -5.57% |
| 5/10/2016 | 13,625,089 | $15.52 | $0.25 | 1.64% |
| 5/11/2016 | 22,310,024 | $13.55 | -$1.97 | -12.69% |
| 5/12/2016 | 19,916,870 | $13.45 | -$0.10 | -0.74% |
| 5/13/2016 | 11,776,328 | $14.05 | $0.60 | 4.46% |
| 5/16/2016 | 9,415,814 | $14.30 | $0.25 | 1.78% |
| 5/17/2016 | 12,012,307 | $15.17 | $0.87 | 6.08% |
| 5/18/2016 | 11,763,198 | $15.57 | $0.40 | 2.64% |
| 5/19/2016 | 11,691,118 | $14.77 | -$0.80 | -5.14% |
| 5/20/2016 | 11,089,049 | $15.44 | $0.67 | 4.54% |
| 5/23/2016 | 7,142,275 | $15.16 | -$0.28 | -1.81% |
| 5/24/2016 | 6,935,671 | $15.44 | $0.28 | 1.85% |
| 5/25/2016 | 7,023,365 | $15.31 | -$0.13 | -0.84% |
| 5/26/2016 | 6,191,833 | $15.22 | -$0.09 | -0.59% |
| 5/27/2016 | 9,608,510 | $15.38 | $0.16 | 1.05% |
| 5/31/2016 | 7,865,669 | $15.81 | $0.43 | 2.80% |
| 6/1/2016 | 10,739,381 | $16.62 | $0.81 | 5.12% |
| 6/2/2016 | 14,215,089 | $17.44 | $0.82 | 4.93% |

**Exhibit 3B**

## Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 6/3/2016 | 8,790,356 | $17.59 | $0.15 | 0.86% |
| 6/6/2016 | 9,199,262 | $17.96 | $0.37 | 2.10% |
| 6/7/2016 | 11,739,774 | $17.62 | -$0.34 | -1.89% |
| 6/8/2016 | 5,485,446 | $17.72 | $0.10 | 0.57% |
| 6/9/2016 | 7,648,673 | $18.00 | $0.28 | 1.58% |
| 6/10/2016 | 11,339,831 | $16.48 | -$1.52 | -8.44% |
| 6/13/2016 | 8,181,653 | $16.68 | $0.20 | 1.21% |
| 6/14/2016 | 8,056,258 | $17.13 | $0.45 | 2.70% |
| 6/15/2016 | 8,758,297 | $16.82 | -$0.31 | -1.81% |
| 6/16/2016 | 5,626,363 | $16.92 | $0.10 | 0.59% |
| 6/17/2016 | 13,522,665 | $16.44 | -$0.48 | -2.84% |
| 6/20/2016 | 6,940,140 | $16.07 | -$0.37 | -2.25% |
| 6/21/2016 | 8,610,020 | $15.40 | -$0.67 | -4.17% |
| 6/22/2016 | 7,448,881 | $15.45 | $0.05 | 0.32% |
| 6/23/2016 | 6,151,065 | $15.84 | $0.39 | 2.52% |
| 6/24/2016 | 10,050,357 | $14.85 | -$0.99 | -6.25% |
| 6/27/2016 | 8,454,231 | $13.69 | -$1.16 | -7.81% |
| 6/28/2016 | 20,806,143 | $16.19 | $2.50 | 18.26% |
| 6/29/2016 | 15,417,380 | $15.93 | -$0.26 | -1.61% |
| 6/30/2016 | 13,829,622 | $15.59 | -$0.34 | -2.13% |
| 7/1/2016 | 13,310,381 | $16.98 | $1.39 | 8.92% |
| 7/5/2016 | 7,589,211 | $16.56 | -$0.42 | -2.47% |
| 7/6/2016 | 10,303,564 | $17.10 | $0.54 | 3.26% |
| 7/7/2016 | 5,083,202 | $17.28 | $0.18 | 1.05% |
| 7/8/2016 | 5,668,664 | $17.42 | $0.14 | 0.81% |
| 7/11/2016 | 5,801,079 | $17.16 | -$0.26 | -1.49% |
| 7/12/2016 | 5,964,149 | $17.39 | $0.23 | 1.34% |
| 7/13/2016 | 7,203,876 | $17.38 | -$0.01 | -0.06% |
| 7/14/2016 | 4,847,260 | $17.68 | $0.30 | 1.73% |
| 7/15/2016 | 8,411,929 | $17.63 | -$0.05 | -0.28% |
| 7/18/2016 | 3,236,655 | $17.92 | $0.29 | 1.64% |
| 7/19/2016 | 3,564,578 | $17.45 | -$0.47 | -2.62% |
| 7/20/2016 | 3,888,043 | $18.04 | $0.59 | 3.38% |
| 7/21/2016 | 3,361,414 | $18.00 | -$0.04 | -0.22% |
| 7/22/2016 | 3,378,370 | $17.50 | -$0.50 | -2.78% |
| 7/25/2016 | 3,259,404 | $17.71 | $0.21 | 1.20% |
| 7/26/2016 | 3,902,341 | $17.34 | -$0.37 | -2.09% |
| 7/27/2016 | 3,819,622 | $17.76 | $0.42 | 2.42% |
| 7/28/2016 | 4,764,760 | $17.89 | $0.13 | 0.73% |
| 7/29/2016 | 3,623,036 | $17.36 | -$0.53 | -2.96% |
| 8/1/2016 | 4,130,050 | $16.88 | -$0.48 | -2.76% |
| 8/2/2016 | 6,891,248 | $17.11 | $0.23 | 1.36% |
| 8/3/2016 | 9,364,263 | $18.21 | $1.10 | 6.43% |
| 8/4/2016 | 5,756,559 | $18.08 | -$0.13 | -0.71% |
| 8/5/2016 | 4,087,573 | $18.07 | -$0.01 | -0.06% |
| 8/8/2016 | 8,358,611 | $18.19 | $0.12 | 0.66% |
| 8/9/2016 | 37,981,430 | $22.16 | $3.97 | 21.83% |
| 8/10/2016 | 13,068,871 | $22.29 | $0.13 | 0.59% |
| 8/11/2016 | 7,644,325 | $23.01 | $0.72 | 3.23% |
| 8/12/2016 | 10,924,591 | $24.18 | $1.17 | 5.08% |
| 8/15/2016 | 8,138,006 | $23.23 | -$0.95 | -3.93% |
| 8/16/2016 | 6,510,112 | $22.92 | -$0.31 | -1.33% |
| 8/17/2016 | 7,072,839 | $22.74 | -$0.18 | -0.79% |

**Exhibit 3B**

## Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|---|---|---|---|---|
| 8/18/2016 | 3,320,778 | $22.89 | $0.15 | 0.66% |
| 8/19/2016 | 4,039,620 | $23.03 | $0.14 | 0.61% |
| 8/22/2016 | 3,482,043 | $22.94 | -$0.09 | -0.39% |
| 8/23/2016 | 5,431,113 | $23.66 | $0.72 | 3.14% |
| 8/24/2016 | 14,751,139 | $22.09 | -$1.57 | -6.64% |
| 8/25/2016 | 10,762,708 | $21.03 | -$1.06 | -4.80% |
| 8/26/2016 | 4,627,022 | $21.03 | $0.00 | 0.00% |
| 8/29/2016 | 5,025,163 | $20.82 | -$0.21 | -1.00% |
| 8/30/2016 | 4,411,745 | $20.89 | $0.07 | 0.34% |
| 8/31/2016 | 4,950,048 | $20.70 | -$0.19 | -0.91% |
| 9/1/2016 | 3,652,472 | $20.23 | -$0.47 | -2.27% |
| 9/2/2016 | 9,613,829 | $19.82 | -$0.41 | -2.03% |
| 9/6/2016 | 4,945,136 | $20.49 | $0.67 | 3.38% |
| 9/7/2016 | 4,004,708 | $20.30 | -$0.19 | -0.93% |
| 9/8/2016 | 4,698,561 | $20.65 | $0.35 | 1.72% |
| 9/9/2016 | 3,557,923 | $20.04 | -$0.61 | -2.98% |
| 9/12/2016 | 4,569,352 | $20.80 | $0.77 | 3.82% |
| 9/13/2016 | 4,604,967 | $20.34 | -$0.46 | -2.21% |
| 9/14/2016 | 4,576,228 | $20.34 | $0.00 | 0.00% |
| 9/15/2016 | 4,071,806 | $20.69 | $0.35 | 1.72% |
| 9/16/2016 | 6,165,236 | $20.85 | $0.16 | 0.77% |
| 9/19/2016 | 3,614,021 | $20.06 | -$0.79 | -3.79% |
| 9/20/2016 | 3,658,776 | $20.29 | $0.23 | 1.15% |
| 9/21/2016 | 4,407,692 | $20.09 | -$0.20 | -0.99% |
| 9/22/2016 | 4,910,163 | $20.26 | $0.17 | 0.85% |
| 9/23/2016 | 21,089,683 | $23.39 | $3.13 | 15.45% |
| 9/26/2016 | 8,552,656 | $21.99 | -$1.40 | -5.99% |
| 9/27/2016 | 5,465,989 | $22.53 | $0.54 | 2.46% |
| 9/28/2016 | 4,538,272 | $22.36 | -$0.17 | -0.75% |
| 9/29/2016 | 8,483,396 | $20.93 | -$1.43 | -6.40% |
| 9/30/2016 | 11,702,697 | $20.15 | -$0.78 | -3.73% |
| 10/3/2016 | 5,081,428 | $20.57 | $0.42 | 2.08% |
| 10/4/2016 | 3,243,918 | $20.39 | -$0.18 | -0.88% |
| 10/5/2016 | 4,979,030 | $21.42 | $1.03 | 5.05% |
| 10/6/2016 | 4,039,389 | $20.63 | -$0.79 | -3.69% |
| 10/7/2016 | 5,570,113 | $20.37 | -$0.26 | -1.26% |
| 10/10/2016 | 5,589,859 | $21.18 | $0.81 | 3.98% |
| 10/11/2016 | 4,582,144 | $20.46 | -$0.72 | -3.40% |
| 10/12/2016 | 6,091,463 | $19.63 | -$0.83 | -4.06% |
| 10/13/2016 | 5,532,317 | $19.81 | $0.18 | 0.92% |
| 10/14/2016 | 5,277,128 | $19.86 | $0.05 | 0.25% |
| 10/17/2016 | 3,498,863 | $19.27 | -$0.59 | -2.97% |
| 10/18/2016 | 2,464,310 | $19.85 | $0.58 | 3.01% |
| 10/19/2016 | 2,534,529 | $19.89 | $0.04 | 0.20% |
| 10/20/2016 | 3,647,880 | $20.53 | $0.64 | 3.22% |
| 10/21/2016 | 3,770,942 | $20.81 | $0.28 | 1.36% |
| 10/24/2016 | 3,025,549 | $20.81 | $0.00 | 0.00% |
| 10/25/2016 | 4,001,415 | $21.48 | $0.67 | 3.22% |
| 10/26/2016 | 3,222,008 | $20.78 | -$0.70 | -3.26% |
| 10/27/2016 | 3,477,872 | $20.42 | -$0.36 | -1.73% |
| 10/28/2016 | 7,224,065 | $19.57 | -$0.85 | -4.16% |
| 10/31/2016 | 4,699,121 | $18.75 | -$0.82 | -4.19% |
| 11/1/2016 | 7,170,488 | $18.87 | $0.12 | 0.64% |

**Exhibit 3B**

## Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 11/2/2016 | 4,411,276 | $18.17 | -$0.70 | -3.71% |
| 11/3/2016 | 20,578,074 | $14.63 | -$3.54 | -19.48% |
| 11/4/2016 | 11,757,588 | $14.98 | $0.35 | 2.39% |
| 11/7/2016 | 6,472,040 | $15.68 | $0.70 | 4.67% |
| 11/8/2016 | 14,019,490 | $14.51 | -$1.17 | -7.46% |
| 11/9/2016 | 11,543,728 | $16.28 | $1.77 | 12.20% |
| 11/10/2016 | 8,905,181 | $17.48 | $1.20 | 7.37% |
| 11/11/2016 | 5,890,938 | $17.58 | $0.10 | 0.57% |
| 11/14/2016 | 5,374,182 | $18.19 | $0.61 | 3.47% |
| 11/15/2016 | 5,319,897 | $17.84 | -$0.35 | -1.92% |
| 11/16/2016 | 4,074,302 | $17.10 | -$0.74 | -4.15% |
| 11/17/2016 | 6,933,028 | $17.07 | -$0.03 | -0.18% |
| 11/18/2016 | 3,503,756 | $17.14 | $0.07 | 0.41% |
| 11/21/2016 | 2,908,459 | $17.10 | -$0.04 | -0.23% |
| 11/22/2016 | 4,538,826 | $16.25 | -$0.85 | -4.97% |
| 11/23/2016 | 3,481,714 | $16.70 | $0.45 | 2.77% |
| 11/25/2016 | 1,548,554 | $16.47 | -$0.23 | -1.38% |
| 11/28/2016 | 3,285,107 | $16.67 | $0.20 | 1.21% |
| 11/29/2016 | 3,366,632 | $16.17 | -$0.50 | -3.00% |
| 11/30/2016 | 5,027,236 | $16.01 | -$0.16 | -0.99% |
| 12/1/2016 | 3,345,083 | $15.82 | -$0.19 | -1.19% |
| 12/2/2016 | 2,157,908 | $15.80 | -$0.02 | -0.13% |
| 12/5/2016 | 3,410,767 | $15.87 | $0.07 | 0.44% |
| 12/6/2016 | 4,304,129 | $15.86 | -$0.01 | -0.06% |
| 12/7/2016 | 6,338,193 | $15.09 | -$0.77 | -4.85% |
| 12/8/2016 | 4,764,736 | $15.65 | $0.56 | 3.71% |
| 12/9/2016 | 4,123,908 | $15.64 | -$0.01 | -0.06% |
| 12/12/2016 | 4,480,759 | $15.41 | -$0.23 | -1.47% |
| 12/13/2016 | 4,160,357 | $15.95 | $0.54 | 3.50% |
| 12/14/2016 | 5,635,788 | $15.34 | -$0.61 | -3.82% |
| 12/15/2016 | 3,797,272 | $15.45 | $0.11 | 0.72% |
| 12/16/2016 | 14,074,657 | $16.03 | $0.58 | 3.75% |
| 12/19/2016 | 3,265,656 | $16.03 | $0.00 | 0.00% |
| 12/20/2016 | 1,916,727 | $16.04 | $0.01 | 0.06% |
| 12/21/2016 | 2,446,043 | $15.69 | -$0.35 | -2.18% |
| 12/22/2016 | 2,903,159 | $15.77 | $0.08 | 0.51% |
| 12/23/2016 | 2,615,461 | $16.27 | $0.50 | 3.17% |
| 12/27/2016 | 1,749,835 | $15.90 | -$0.37 | -2.27% |
| 12/28/2016 | 2,736,113 | $15.65 | -$0.25 | -1.57% |
| 12/29/2016 | 2,876,035 | $15.68 | $0.03 | 0.19% |
| 12/30/2016 | 4,350,174 | $16.47 | $0.79 | 5.04% |
| 1/3/2017 | 4,711,061 | $17.47 | $1.00 | 6.07% |
| 1/4/2017 | 4,773,470 | $17.70 | $0.23 | 1.32% |
| 1/5/2017 | 3,576,831 | $17.54 | -$0.16 | -0.90% |
| 1/6/2017 | 5,647,598 | $16.54 | -$1.00 | -5.70% |
| 1/9/2017 | 6,614,728 | $16.41 | -$0.13 | -0.79% |
| 1/10/2017 | 9,358,602 | $15.31 | -$1.10 | -6.70% |
| 1/11/2017 | 16,213,278 | $14.01 | -$1.30 | -8.49% |
| 1/12/2017 | 6,928,318 | $13.87 | -$0.14 | -1.00% |
| 1/13/2017 | 9,887,318 | $13.19 | -$0.68 | -4.90% |
| 1/17/2017 | 8,286,914 | $13.07 | -$0.12 | -0.91% |
| 1/18/2017 | 10,807,327 | $13.17 | $0.10 | 0.77% |
| 1/19/2017 | 5,365,060 | $12.90 | -$0.27 | -2.05% |

**Exhibit 3B**

# Endo International plc

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change | Return |
|------|--------|---------------|--------------|--------|
| 1/20/2017 | 7,978,124 | $12.34 | -$0.56 | -4.34% |
| 1/23/2017 | 10,506,206 | $12.17 | -$0.17 | -1.38% |
| 1/24/2017 | 9,416,543 | $11.85 | -$0.32 | -2.63% |
| 1/25/2017 | 12,502,299 | $11.89 | $0.04 | 0.34% |
| 1/26/2017 | 7,965,540 | $11.99 | $0.10 | 0.84% |
| 1/27/2017 | 6,537,587 | $11.78 | -$0.21 | -1.75% |
| 1/30/2017 | 7,149,186 | $11.81 | $0.03 | 0.25% |
| 1/31/2017 | 6,910,552 | $12.24 | $0.43 | 3.64% |
| 2/1/2017 | 5,350,514 | $12.34 | $0.10 | 0.82% |
| 2/2/2017 | 7,616,701 | $12.60 | $0.26 | 2.11% |
| 2/3/2017 | 5,694,736 | $12.71 | $0.11 | 0.87% |
| 2/6/2017 | 5,844,086 | $12.53 | -$0.18 | -1.42% |
| 2/7/2017 | 8,409,676 | $12.01 | -$0.52 | -4.15% |
| 2/8/2017 | 7,368,939 | $12.29 | $0.28 | 2.33% |
| 2/9/2017 | 6,336,171 | $12.18 | -$0.11 | -0.90% |
| 2/10/2017 | 5,196,360 | $12.06 | -$0.12 | -0.99% |
| 2/13/2017 | 4,156,861 | $12.10 | $0.04 | 0.33% |
| 2/14/2017 | 7,277,020 | $12.65 | $0.55 | 4.55% |
| 2/15/2017 | 12,302,147 | $13.65 | $1.00 | 7.91% |
| 2/16/2017 | 8,678,503 | $13.30 | -$0.35 | -2.56% |
| 2/17/2017 | 6,412,500 | $13.08 | -$0.22 | -1.65% |
| 2/21/2017 | 4,902,603 | $13.19 | $0.11 | 0.84% |
| 2/22/2017 | 5,933,109 | $12.89 | -$0.30 | -2.27% |
| 2/23/2017 | 9,419,165 | $13.39 | $0.50 | 3.88% |
| 2/24/2017 | 5,925,999 | $13.15 | -$0.24 | -1.79% |
| 2/27/2017 | 9,113,450 | $13.29 | $0.14 | 1.06% |

# Exhibit 4

## Endo International plc
**Volume Analysis**
Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|------|------|------|------|
| 3/6/2015 | 13,758,857 | $1,192,479,587 | 7.75% |
| 3/13/2015 | 26,577,851 | $2,352,918,517 | 14.97% |
| 3/20/2015 | 13,458,929 | $1,225,610,785 | 7.58% |
| 3/27/2015 | 11,868,487 | $1,060,263,276 | 6.69% |
| 4/2/2015 | 7,565,061 | $681,763,276 | 4.26% |
| 4/10/2015 | 9,549,477 | $883,814,779 | 5.38% |
| 4/17/2015 | 7,820,058 | $737,463,757 | 4.41% |
| 4/24/2015 | 7,238,208 | $680,906,919 | 4.08% |
| 5/1/2015 | 11,947,456 | $1,037,200,263 | 6.68% |
| 5/8/2015 | 7,245,074 | $623,021,801 | 4.05% |
| 5/15/2015 | 7,010,784 | $597,479,560 | 3.92% |
| 5/22/2015 | 22,699,296 | $1,883,415,425 | 12.70% |
| 5/29/2015 | 9,889,638 | $824,330,848 | 5.53% |
| 6/5/2015 | 24,603,339 | $2,061,216,300 | 12.13% |
| 6/12/2015 | 12,289,001 | $1,015,135,671 | 6.01% |
| 6/19/2015 | 9,437,000 | $779,777,586 | 4.61% |
| 6/26/2015 | 9,012,461 | $740,581,653 | 4.40% |
| 7/2/2015 | 6,750,685 | $541,288,603 | 3.30% |
| 7/10/2015 | 10,049,354 | $811,551,144 | 4.83% |
| 7/17/2015 | 7,425,804 | $631,422,405 | 3.57% |
| 7/24/2015 | 8,463,092 | $729,986,909 | 4.06% |
| 7/31/2015 | 9,676,614 | $841,285,442 | 4.65% |
| 8/7/2015 | 10,599,779 | $896,641,846 | 5.09% |
| 8/14/2015 | 11,019,965 | $924,874,811 | 5.29% |
| 8/21/2015 | 9,696,511 | $786,674,161 | 4.66% |
| 8/28/2015 | 11,411,070 | $859,607,315 | 5.48% |
| 9/4/2015 | 9,361,035 | $696,343,519 | 4.50% |
| 9/11/2015 | 5,598,444 | $422,819,297 | 2.69% |
| 9/18/2015 | 14,569,552 | $1,166,310,313 | 7.00% |
| 9/25/2015 | 16,478,387 | $1,210,573,456 | 7.91% |
| 10/2/2015 | 30,853,047 | $2,030,378,864 | 13.63% |
| 10/9/2015 | 26,019,253 | $1,678,276,377 | 11.49% |
| 10/16/2015 | 18,010,378 | $1,181,123,108 | 7.96% |
| 10/23/2015 | 57,637,220 | $3,201,844,774 | 25.46% |
| 10/30/2015 | 27,174,053 | $1,623,763,555 | 12.00% |
| 11/6/2015 | 34,908,826 | $1,916,260,691 | 15.42% |
| 11/13/2015 | 27,640,444 | $1,552,903,348 | 12.21% |
| 11/20/2015 | 12,881,018 | $753,240,932 | 5.69% |
| 11/27/2015 | 7,359,567 | $446,258,190 | 3.25% |
| 12/4/2015 | 19,346,320 | $1,188,671,042 | 8.54% |
| 12/11/2015 | 24,761,416 | $1,445,788,644 | 10.93% |
| 12/18/2015 | 26,735,927 | $1,606,413,506 | 11.81% |
| 12/24/2015 | 5,671,776 | $352,730,297 | 2.50% |
| 12/31/2015 | 6,896,646 | $428,118,886 | 3.05% |
| 1/8/2016 | 16,723,145 | $953,271,553 | 7.38% |
| 1/15/2016 | 19,350,189 | $1,037,203,306 | 8.55% |
| 1/22/2016 | 15,274,197 | $847,867,936 | 6.75% |
| 1/29/2016 | 25,631,169 | $1,468,602,730 | 11.32% |
| 2/5/2016 | 20,364,497 | $1,116,733,105 | 8.99% |
| 2/12/2016 | 23,234,486 | $1,169,854,265 | 10.26% |
| 2/19/2016 | 12,611,787 | $647,355,795 | 5.57% |
| 2/26/2016 | 13,337,801 | $690,255,639 | 5.89% |
| 3/4/2016 | 52,484,332 | $2,223,571,998 | 23.62% |
| 3/11/2016 | 28,404,960 | $1,199,240,834 | 12.78% |
| 3/18/2016 | 64,397,356 | $2,060,399,938 | 28.98% |
| 3/24/2016 | 32,762,589 | $975,489,578 | 14.74% |
| 4/1/2016 | 37,581,309 | $1,068,562,198 | 16.91% |
| 4/8/2016 | 41,446,884 | $1,179,594,637 | 18.65% |
| 4/15/2016 | 38,502,184 | $1,018,359,419 | 17.33% |

| Share Turnover | |
|------|------|
| Calendar Days | 728 |
| Time Period (years) | 1.993 |
| Shares Out at End of Class Period | 222,877,000 |
| Total Volume in Class Period | 2,719,264,315 |
| Annualized Share Turnover | 612.1% |

| Shares Outstanding | |
|------|------|
| 12/24/2014 | 153,879,000 |
| 3/2/2015 | 177,510,000 |
| 4/29/2015 | 178,740,000 |
| 5/11/2015 | 178,746,000 |
| 6/5/2015 | 202,770,000 |
| 6/8/2015 | 204,600,000 |
| 7/8/2015 | 208,204,000 |
| 8/10/2015 | 208,251,000 |
| 9/28/2015 | 226,398,000 |
| 11/9/2015 | 226,449,000 |
| 3/1/2016 | 222,203,000 |
| 4/29/2016 | 222,661,000 |
| 8/9/2016 | 222,767,000 |
| 11/8/2016 | 222,877,000 |
| 3/1/2017 | 222,958,000 |
| 5/1/2017 | 223,112,000 |

# Exhibit 4

## Endo International plc

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 4/22/2016 | 43,124,050 | $1,326,758,624 | 19.41% |
| 4/29/2016 | 34,620,431 | $1,005,181,784 | 15.55% |
| 5/6/2016 | 84,889,352 | $1,672,704,675 | 38.12% |
| 5/13/2016 | 87,020,102 | $1,243,214,165 | 39.08% |
| 5/20/2016 | 55,971,486 | $843,918,560 | 25.14% |
| 5/27/2016 | 36,901,654 | $564,909,949 | 16.57% |
| 6/3/2016 | 41,610,495 | $705,378,253 | 18.69% |
| 6/10/2016 | 45,412,986 | $793,832,195 | 20.40% |
| 6/17/2016 | 44,145,236 | $739,298,902 | 19.83% |
| 6/24/2016 | 39,200,463 | $605,888,240 | 17.61% |
| 7/1/2016 | 71,817,757 | $1,139,802,817 | 32.25% |
| 7/8/2016 | 28,644,641 | $488,454,136 | 12.86% |
| 7/15/2016 | 32,228,293 | $562,468,297 | 14.47% |
| 7/22/2016 | 17,429,060 | $309,969,966 | 7.83% |
| 7/29/2016 | 19,369,163 | $341,364,586 | 8.70% |
| 8/5/2016 | 30,229,693 | $536,088,757 | 13.58% |
| 8/12/2016 | 77,977,828 | $1,725,069,286 | 35.00% |
| 8/19/2016 | 29,081,355 | $668,139,062 | 13.05% |
| 8/26/2016 | 39,054,025 | $857,876,882 | 17.53% |
| 9/2/2016 | 27,653,257 | $563,686,840 | 12.41% |
| 9/9/2016 | 17,206,328 | $350,929,681 | 7.72% |
| 9/16/2016 | 23,987,589 | $494,578,865 | 10.77% |
| 9/23/2016 | 37,680,335 | $828,051,946 | 16.91% |
| 9/30/2016 | 38,743,010 | $826,064,222 | 17.39% |
| 10/7/2016 | 22,913,878 | $474,115,081 | 10.29% |
| 10/14/2016 | 27,072,911 | $546,118,260 | 12.15% |
| 10/21/2016 | 15,916,524 | $320,115,705 | 7.14% |
| 10/28/2016 | 20,950,909 | $428,258,493 | 9.40% |
| 11/4/2016 | 48,616,547 | $780,754,403 | 21.82% |
| 11/11/2016 | 46,831,377 | $752,061,533 | 21.01% |
| 11/18/2016 | 25,205,165 | $440,735,063 | 11.31% |
| 11/25/2016 | 12,477,553 | $207,139,880 | 5.60% |
| 12/2/2016 | 17,181,966 | $276,701,381 | 7.71% |
| 12/9/2016 | 22,941,733 | $357,101,730 | 10.29% |
| 12/16/2016 | 32,148,833 | $506,143,782 | 14.42% |
| 12/23/2016 | 13,147,046 | $209,807,549 | 5.90% |
| 12/30/2016 | 11,712,157 | $187,386,140 | 5.25% |
| 1/6/2017 | 18,708,960 | $322,941,541 | 8.39% |
| 1/13/2017 | 49,002,244 | $705,485,403 | 21.99% |
| 1/20/2017 | 32,437,425 | $418,301,787 | 14.55% |
| 1/27/2017 | 46,928,175 | $560,618,496 | 21.06% |
| 2/3/2017 | 32,721,689 | $403,392,913 | 14.68% |
| 2/10/2017 | 33,155,232 | $404,633,531 | 14.88% |
| 2/17/2017 | 38,827,031 | $509,576,218 | 17.42% |
| 2/24/2017 | 26,180,876 | $345,192,615 | 11.75% |
| **Average** | **26,059,143** | **$906,818,332** | **11.9%** |
| **Minimum** | **5,598,444** | **$187,386,140** | **2.5%** |
| **Maximum** | **87,020,102** | **$3,201,844,774** | **39.1%** |
| **Total** | **2,710,150,865** | **$94,309,106,567** | |

**Exhibit 5A**

# Endo International plc

**Number of Analyst Reports by Company**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|--------|--------------|---------|
| 1 | TheStreet.com Ratings | 116 |
| 2 | RBC Capital Markets | 84 |
| 3 | Guggenheim Securities LLC | 50 |
| 4 | Citi | 45 |
| 5 | JPMorgan | 41 |
| 6 | UBS Equities | 34 |
| 7 | Morningstar, Inc. | 29 |
| 8 | William Blair & Company | 29 |
| 9 | Clarivate Analytics | 27 |
| 10 | Deutsche Bank | 27 |
| 11 | Morgan Stanley | 27 |
| 12 | Susquehanna Financial Group LLLP | 26 |
| 13 | Morningstar Credit Research | 25 |
| 14 | Piper Sandler Companies | 22 |
| 15 | SVB Leerink | 21 |
| 16 | Barclays | 19 |
| 17 | Oppenheimer & Co., Inc. | 18 |
| 18 | Wright Reports | 16 |
| 19 | Gabelli & Company | 15 |
| 20 | JMP Securities | 15 |
| 21 | Cowen and Company | 14 |
| 22 | Canaccord Genuity | 13 |
| 23 | Northland Securities | 13 |
| 24 | MarketLine | 12 |
| 25 | CFRA Equity Research | 11 |
| 26 | Sadif Analytics Prime | 11 |
| 27 | BuySellSignals Research | 9 |
| 28 | ValuEngine, Inc | 9 |
| 29 | Cantor Fitzgerald | 8 |
| 30 | MINKABU THE INOFONOID, Inc. | 8 |
| 31 | BMO Capital Markets | 7 |
| 32 | GlobalData | 7 |
| 33 | SterneAgee CRT | 6 |
| 34 | Gordon Haskett | 5 |
| 35 | Validea | 4 |
| 36 | Wells Fargo Securities, LLC | 4 |
| 37 | Vermilion Technical Research | 3 |
| 38 | BofA Global Research | 2 |
| 39 | CRT Capital | 2 |
| 40 | Jefferies | 2 |
| 41 | Needham | 2 |
| 42 | Pechala's Reports | 2 |
| 43 | ValuEngine, Inc. | 2 |
| 44 | MacroRisk Analytics | 1 |
| | **Total Analyst Reports in Class Period** | **843** |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 3/1/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 3/1/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 3/2/2015 | Canaccord Genuity | Q4 preview: Back in the growth business |
| 3/2/2015 | Citi | Results: ENDP: 4Q14 a Beat; AMS Finally Divested. Maintain Buy. |
| 3/2/2015 | CRT Capital | CRT - ENDP: Divests AMS to BSX; Adj. Est's; PT Upped to $86; FV |
| 3/2/2015 | Deutsche Bank | Boston Scientific Alert : With Fences Around Liabilities, BSX Buying ENDP's AMS (Clarified) |
| 3/2/2015 | Deutsche Bank | Boston Scientific Alert : With Fences Around Liabilities, BSX Buying ENDP's AMS franchise |
| 3/2/2015 | Deutsche Bank | Endo International : Solid Q and outlook |
| 3/2/2015 | Guggenheim Securities LLC | ENDP - BUY - Improving Growth Prospects and AMS Divestiture Positions ENDP Well in 2015; Increasing PT to $100 |
| 3/2/2015 | JPMorgan | Endo International PLC : Suspending Rating and Price Target; Removing from the AFL |
| 3/2/2015 | Morningstar Credit Research | Morningstar | Mesh litigation settlement removes distractions for Endo. Updated Forecasts and Estimates from 02 Mar 2015 |
| 3/2/2015 | Morningstar, Inc. | Morningstar | Endo Posts Strong 4Q and Divests Majority of AMS Business; Raising Our Fair Value Estimate |
| 3/2/2015 | Morningstar, Inc. | Morningstar | Mesh litigation settlement removes distractions for Endo. Updated Forecasts and Estimates from 02 Mar 2015 |
| 3/2/2015 | Oppenheimer & Co., Inc. | 4Q14 Beat; Strong Fetch for Device Biz from BSX |
| 3/2/2015 | Piper Sandler Companies | Solid 4Q; Addition By Subtraction With AMS Divestiture; Staying Bullish |
| 3/2/2015 | RBC Capital Markets | Endo International Plc  - ENDP 4Q and 2015 outlook solid; AMS (MH/PH) to be spun adding greater focus on more M&A ahead |
| 3/2/2015 | SterneAgee CRT | 4Q14 Beat, 2015 Adjusted Guidance Ahead of Consensus; AMS Sale Leaves Flexibility for Further Deals |
| 3/2/2015 | SVB Leerink | 4Q Quick Take: De-levered Post AMS & '15 Guidance Slightly Better Than Expected |
| 3/2/2015 | SVB Leerink | 4Q Wrap: Solid Qtr & AMS Divestiture Position ENDP for Further Consolidation |
| 3/2/2015 | UBS Equities | Endo Health Solutions "Nice 4Q; Strong 2015 Guidance Ex-AMS" (Buy)  Goodman |
| 3/2/2015 | Wells Fargo Securities, LLC | ENDP: AMS Sale Provides Flexibility To Buy More Pharma And Improve Asset Mix; 2015E Guidance Is Better Than Expected |
| 3/2/2015 | William Blair & Company | Endo International plc:Quick Take on Fourth Quarter; 2015 Guidance Conservative While AMS Sale Provides Cash for M&A |
| 3/3/2015 | Canaccord Genuity | Trifecta: good Q4, better 2015, unloading AMS |
| 3/3/2015 | Cantor Fitzgerald | Strong 4Q:14; No Change to Our HOLD Thesis; Maintaining $80 PT |
| 3/3/2015 | Citi | ENDP: 4Q Recap: Growth Story Intact; Maintain Buy and $98 TP |
| 3/3/2015 | Gabelli & Company | ENDP: Outlook, AMS Sale Are Catalysts -Buy |
| 3/3/2015 | JPMorgan | Endo International PLC : Updating Model to Reflect Announced AMS Divestiture |
| 3/3/2015 | Needham | Rebasing For Growth Post AMS; Valuation Embeds Best of Growth And M&A Worlds |
| 3/3/2015 | RBC Capital Markets | Endo International Plc  - Growth profile is improving and accretive M&A deployment remains; raising our PT |
| 3/3/2015 | Susquehanna Financial Group LLLP | Updating Forecasts and Raising Target Post-4Q on Solid Organic Trends |
| 3/3/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 3/3/2015 | UBS Equities | Endo Health Solutions "Executing According to Plan" (Buy)  Goodman |
| 3/3/2015 | William Blair & Company | Endo International plc:Fourth-Quarter Second Look; AMS Divestiture Gives Endo Flexibility for Two or Three Deals in 2015 |
| 3/5/2015 | Morgan Stanley | ENDP: Resuming at OW; durable growth + M&A optionality |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 3/5/2015 | Morningstar Credit Research | Morningstar | Mesh litigation settlement removes distractions for Endo. Updated Forecasts and Estimates from 05 Mar 2015 |
| 3/7/2015 | Morningstar, Inc. | Morningstar | Mesh litigation settlement removes distractions for Endo. Updated Forecasts and Estimates from 05 Mar 2015 |
| 3/8/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 3/9/2015 | Piper Sandler Companies | Survey Feedback Points to Continued Brisk Update for Xiaflex in Peyronie's |
| 3/9/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 3/10/2015 | RBC Capital Markets | Specialty Pharma: Short Interest Summary: Closer look at moves in PRGO, ENDP and DEPO |
| 3/10/2015 | Sadif Analytics Prime | Is Endo International PLC a Good Long-Term Investment? |
| 3/11/2015 | Canaccord Genuity | Trying to pull an Endo-around with last-minute higher bid for Salix |
| 3/11/2015 | CFRA Equity Research | Endo International plc |
| 3/11/2015 | Citi | Alert: ENDP: Endo in the Mix for Salix |
| 3/11/2015 | Citi | ENDP: Model Update |
| 3/11/2015 | CRT Capital | CRT: VRX - Endo Throws a Wrench into the Valeant/Salix Deal |
| 3/11/2015 | Jefferies | Jefferies: Steinberg: ENDP Outbids VRX for SLXP, But Our Math Says VRX is Still in the Driver's Seat |
| 3/11/2015 | Morningstar Credit Research | Morningstar | Endo Outbids Valeant in New Offer for Salix. See Updated Analyst Note from 11 Mar 2015 |
| 3/11/2015 | Needham | Who's The Master Now Obi Wan? ENDP Purportedly to Bid For SLXP |
| 3/11/2015 | SVB Leerink | Quick-Take: Proposed Offer Unlikely To Trump VRX |
| 3/11/2015 | UBS Equities | Endo Health Solutions "Great Deal if Endo Can Win" (Buy)  Goodman |
| 3/11/2015 | William Blair & Company | Endo's Unsolicited Bid for Salix Provides Intriguing Offer, but Cash Likely Remains King |
| 3/12/2015 | Cowen and Company | Brief Thoughts/Comments On Proposed Endo-Salix Bid |
| 3/12/2015 | Gabelli & Company | ENDP: Big Deals Keep on Turning -Buy |
| 3/12/2015 | JPMorgan | Pharmaceuticals — Major & Specialty : Suspending Estimates for ENDP and VRX |
| 3/12/2015 | Morgan Stanley | ENDP: Potential Salix accretion analysis; what's next |
| 3/12/2015 | Morningstar, Inc. | Morningstar | Endo Outbids Valeant in New Offer for Salix |
| 3/12/2015 | Morningstar, Inc. | Morningstar | Endo Outbids Valeant in New Offer for Salix. See Updated Analyst Note from 11 Mar 2015 |
| 3/12/2015 | SterneAgee CRT | Adjusting Estimates and Raising PT for 4Q14 Results and Device Business Sale; Remain Buyers |
| 3/12/2015 | SterneAgee CRT | Salix Acquisition Could be Transformational for Endo |
| 3/15/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 3/16/2015 | Cantor Fitzgerald | We Expect Valeant to Prevail at $173/Share in Cash; See Less Accretion to Endo |
| 3/16/2015 | Citi | Alert: ENDP: VRX Amends Offer for SLXP, ENDP Walks |
| 3/16/2015 | Jefferies | Jefferies: Steinberg: SLXP Accepts VRX's Increased Bid and ENDP Drops Out; Other Suitors Unlikely |
| 3/16/2015 | Morningstar Credit Research | Morningstar | Endo Withdraws From Bidding War After Valeant Boosts Offer for Salix |
| 3/16/2015 | Morningstar, Inc. | Morningstar | Endo Backs Down as Valeant Raises Offer for Salix Pharmaceuticals |
| 3/16/2015 | SterneAgee CRT | Valeant Increases Its Offer for Salix as Expected; Makes Endo Counter-Bid More Challenging |
| 3/16/2015 | SterneAgee CRT | Valuation Discipline Is Encouraging; Value Enhancing Options Remain |
| 3/17/2015 | Gabelli & Company | ENDP: Sayonara, Salix -Buy |
| 3/17/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 3/17/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 3/18/2015 | Guggenheim Securities LLC | ACT, VRX, ENDP, MNK - Our Top Picks in the Gold Rush of Specialty Pharma Dealmaking |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|------------|-------|
| 3/18/2015 | JPMorgan | Endo International PLC : Reinstating Estimates |
| 3/20/2015 | Guggenheim Securities LLC | ENDP Model Update |
| 3/22/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 3/25/2015 | Citi | Alert: ENDP: Takeaways Following Management Roadshow |
| 3/25/2015 | SterneAgee CRT | Remain Buyers Post Upbeat Management Meeting; Adjust Estimates and Raise PT |
| 3/29/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 3/31/2015 | BuySellSignals Research | Endo International adds US$4.9B in MCap in first quarter, leads Medical/Drugs sector gains |
| 3/31/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 4/2/2015 | JPMorgan | Endo International PLC : Potential for Significant Operational/Inorganic Upside Over Time; Moving to an OW Rating and $105 PT from NR |
| 4/5/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 4/6/2015 | Canaccord Genuity | Global Morning Summary, 6 April 2015 |
| 4/6/2015 | Canaccord Genuity | Q1 preview: normal seasonality |
| 4/6/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 4/6/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 4/7/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 4/8/2015 | Wells Fargo Securities, LLC | What Could ENDP Buy? |
| 4/12/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 4/13/2015 | Deutsche Bank | Endo International : Raising Xiaflex estimates and PT to $96 |
| 4/15/2015 | Piper Sandler Companies | Feedback From Physician Survey Bodes Well For Belbuca Uptake; Raising PT |
| 4/19/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 4/22/2015 | MarketLine | Endo Health Solutions, Inc. (formerly Endo Pharmaceuticals Holdings, Inc.) - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 4/26/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 4/29/2015 | Cantor Fitzgerald | Reiterating HOLD/$80 PT Ahead of 1Q:15 Earnings |
| 4/29/2015 | RBC Capital Markets | Specialty Pharma: 1Q2015 Preview: M&A the focus but 1Q results still matter - focus on TEVA, MYL, ENDP and INSY |
| 5/1/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 5/3/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 5/4/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 5/7/2015 | Citi | ENDP: 1Q15 Preview: We Expect a Solid Quarter; Maintain Buy |
| 5/10/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO HEALTH SOLUTIONS INC (ENDP) |
| 5/11/2015 | Canaccord Genuity | Q1: No surprises but decent acquisition |
| 5/11/2015 | Citi | Results: ENDP: 1Q15 Results Good Enough, Focus Remains on Auxilium and M&A |
| 5/11/2015 | Deutsche Bank | Endo International plc : 1Q15 Results In-Line; Guidance Bumped Slightly |
| 5/11/2015 | Guggenheim Securities LLC | ENDP - BUY - 1Q15 Earnings Beat Highlights Operational Efficiency and Robust Growth Prospects for U.S. Gx Business |
| 5/11/2015 | JPMorgan | Endo International PLC : 1Q/15 Takeaways: Solid Qtr, Reinvestment Suggests Solid 2016+ Setup - ALERT |
| 5/11/2015 | Morgan Stanley | ENDP: 1Q EPS 11% above cons; EPS guidance bumped 1%; events to watch |
| 5/11/2015 | Morningstar Credit Research | Morningstar | Endo Reports Strong Fundamentals as Auxilium Integration Remains Underway |
| 5/11/2015 | Piper Sandler Companies | Generics Business A Continued Source Of Strength; Reiterating Overweight |
| 5/11/2015 | RBC Capital Markets | Endo International Plc  - ENDP - 1Q largely as expected with small generic deal announced |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 5/11/2015 | SVB Leerink | Modest 1Q EPS Beat/Raise; 2015E to Be Active Year of M&A; Remain OP |
| 5/11/2015 | UBS Equities | Endo Health Solutions "A Beat And Raise Quarter" (Buy)  Goodman |
| 5/11/2015 | UBS Equities | Endo Health Solutions "We Still Like This Story" (Buy)  Goodman |
| 5/11/2015 | Wells Fargo Securities, LLC | ENDP: Solid Q1 Driven By Lower Operating Expenses - Lower Tax Rate Raises 2015E Guidance |
| 5/11/2015 | William Blair & Company | Endo International plc:Quick Take on First Quarter; Bottom-Line Upside Primarily Based on Lower Operating Costs |
| 5/12/2015 | Deutsche Bank | Endo International : Generics biz drives solid 1Q |
| 5/12/2015 | Gabelli & Company | ENDP: I'm Talking About a Little Deal Called Aspen - Buy |
| 5/12/2015 | JPMorgan | Endo International PLC : Solid Operational Performance Bodes Well For 2015+; Raising Estimates Post 1Q Results |
| 5/12/2015 | RBC Capital Markets | Endo International Plc  - Some moving parts but outlook and primary drivers unchanged - M&A still a focus |
| 5/12/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: Moves in TEVA, ENDP, DEPO - sell-off in latter a solid entry with view to 2016 |
| 5/12/2015 | Susquehanna Financial Group LLLP | Outlook a Little Choppier But Intact |
| 5/12/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/12/2015 | William Blair & Company | Endo International plc:Post-Call Model Update; Despite Potential Weakness in Second Quarter, Endo Set Up for Strong Second Half |
| 5/14/2015 | Guggenheim Securities LLC | Morning Summary |
| 5/14/2015 | Sadif Analytics Prime | Is Endo International PLC In Need of A Cure? |
| 5/15/2015 | Cantor Fitzgerald | Uneventful 1Q:15; No Change to Our HOLD Thesis and $80 PT |
| 5/15/2015 | CFRA Equity Research | Endo International plc |
| 5/17/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/18/2015 | Canaccord Genuity | Endo makes Par; birdies on the horizon |
| 5/18/2015 | Cantor Fitzgerald | Cantor Daily Research Highlights |
| 5/18/2015 | Gordon Haskett | A second "Leonard" shows up at BBBY, Dillard's kills REIT talk, baby steps at CREE [BBBY, DDS, CREE, WU, ENDP, ALTR] |
| 5/18/2015 | Guggenheim Securities LLC | ENDP - BUY - Par Enhances Growth Prospect of U.S. Generic Business, Which Continues to Remain Underappreciated |
| 5/18/2015 | Morningstar Credit Research | Morningstar | Endo Buying Par Pharmaceutical; Maintaining Credit Rating and Overweight Bond Recommendation |
| 5/18/2015 | Morningstar, Inc. | Morningstar | Endo Builds Generic Business Through Acquisition of Par Pharmaceuticals |
| 5/18/2015 | Morningstar, Inc. | Morningstar | Mesh litigation settlement removes distractions for Endo. |
| 5/18/2015 | Piper Sandler Companies | Par Acquisition Need Not Drive Much If Any P/E Contraction; Raising PT |
| 5/18/2015 | RBC Capital Markets | Endo International Plc  - ENDP to acquire Par - deal adds scale, diversification and double digit accretion; CC at 8:30AM ET |
| 5/18/2015 | SVB Leerink | Par Pharma Brings Accretive, High-Quality Biz But at Lower Multiple; Remain OP |
| 5/18/2015 | UBS Equities | Endo Health Solutions "Taking Qualitest To The Next Level" (Buy) Goodman |
| 5/18/2015 | Wells Fargo Securities, LLC | ENDP: Par Deal Brings High-Value Generics Diversification |
| 5/18/2015 | William Blair & Company | Endo International plc:Par Deal Further Builds Out U.S. Generics Unit Despite Expected Slowing of Overall Market, Remain Market Perform |
| 5/18/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 5/19/2015 | Canaccord Genuity | Endo rebounding as Par better understood |
| 5/19/2015 | Cowen and Company | Thoughts/Comments On The Proposed Endo-Par Acquisition |
| 5/19/2015 | Gabelli & Company | ENDP: Endo Shoots for Par, But Market Sees 2016 Bogey - Buy |
| 5/19/2015 | Guggenheim Securities LLC | TEVA, ENDP, EGLT, MDCO - The Market Is Hurting for Better Ways to Treat Pain |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 5/19/2015 | JPMorgan | Endo International PLC : Suspending Rating and Price Target |
| 5/19/2015 | UBS Equities | Endo Health Solutions "Just Starting to Rev Up the Engine" (Buy)  Goodman |
| 5/19/2015 | UBS Equities | Endo Health Solutions "We Like the Par Deal" (Buy)  Goodman |
| 5/20/2015 | UBS Equities | UBS Global Healthcare Conference "Endo Health Solutions (ENDP)" |
| 5/21/2015 | JPMorgan | Endo International PLC : Attractive LT Setup Post Par Acquisition; Reiterate OW |
| 5/22/2015 | Cantor Fitzgerald | Raising PT to $92 from $80 on Par Deal; Reiterate HOLD |
| 5/22/2015 | Sadif Analytics Prime | Endo International PLC: Upgraded to Below Average |
| 5/24/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/26/2015 | Piper Sandler Companies | Deeper Dive On Par Assets Underscores Our Favorable View of This Transaction |
| 5/26/2015 | RBC Capital Markets | Endo International Plc  - Favorable outlook post Par but still significant debate - closer look at push-back |
| 5/27/2015 | CFRA Equity Research | Endo International plc |
| 5/28/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: Notable increase in INSY with thoughts on ENDP and PRGO |
| 5/29/2015 | Guggenheim Securities LLC | ENDP - BUY - Par Has Us Raising Price Target to $110 |
| 5/31/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/1/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 6/3/2015 | UBS Equities | Endo Health Solutions "Titbits from Conference Call" (Buy)  Goodman |
| 6/7/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/8/2015 | GlobalData | Endo International plc (ENDP) - Financial and Strategic SWOT Analysis Review |
| 6/9/2015 | Guggenheim Securities LLC | ACT, VRX, ENDP, MNK - Our Top Picks in the Gold Rush of Specialty Pharma Dealmaking Chapter 2 |
| 6/14/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/15/2015 | Citi | ENDP: Model Update |
| 6/21/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/25/2015 | Vermilion Technical Research | Vital Signs - Charts of the Day: CASY, CCL, CHCO, CMA, CYNO, DCOM, DE, DWA, ENDP, GD, JBL, KRA, LEN, MHO, MKC, MKSI, ODFL, OUTR, PBY, PLCE, PMC, SYK, UFI, UNP. |
| 6/28/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/29/2015 | Pechala's Reports | US MARKET ANALYSIS AND FORECAST. 70 PAGE REPORT PUBLISH QUARTERLY. IN EACH REPORT YOU WILL FIND 12-MONTHS FORECASTS ANALYSIS TARGET PRICE VALUATION RATINGS AND CREUDE OIL DEPENDENCE FOR 7396 US STOCKS. |
| 6/30/2015 | Gabelli & Company | ENDP: Top Pick 2H15 - Buy |
| 7/5/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 7/6/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 7/10/2015 | RBC Capital Markets | Endo International Plc  - Why we like the stock here post thesis revisit and meetings with management |
| 7/12/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 7/15/2015 | Guggenheim Securities LLC | AGN, TEVA, VRX, MNK, ENDP - Gold Rush of Specialty Pharma Dealmaking Chapter 3: Multiple Expansion |
| 7/17/2015 | RBC Capital Markets | Endo International Plc  - Upgrade to Top Pick from OP and raise target; solid set up into the Par deal close |
| 7/19/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 7/20/2015 | JPMorgan | Endo International PLC : 2Q/15 Preview; Attractive Long-Term Set-Up Post The Par Close |
| 7/20/2015 | RBC Capital Markets | Endo International Plc - ENDP for DEPO an attractive fit but valuation is a high hurdle - revisiting our proforma analysis |
| 7/20/2015 | ValuEngine, Inc. | ValuEngine Industry Report for Medical-drugs(ENDP) |
| 7/22/2015 | BuySellSignals Research | Endo International jumps 23.9% in trailing year |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 7/26/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 7/27/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: Notable moves in PRGO and ENDP with small cap volatility in EGRX, AGRX, FLXN |
| 8/2/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/3/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 8/3/2015 | Vermilion Technical Research | Vital Signs - Charts of the Day: AJRD, AMGN, AMSF, ARRS, BCO, BCR, ENDP, EXLS, FNGN, GB, GPI, HPY, IM, MDCO, NSR, PCLN, PGTI, PRGS, RCL, SKYW, SSS, TDS, WETF, WU. |
| 8/4/2015 | MarketLine | Endo International plc |
| 8/5/2015 | Citi | ENDP: Remaining Constructive Ahead of 2Q15 Earnings |
| 8/9/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/10/2015 | Canaccord Genuity | Endo in Cresc-Endo |
| 8/10/2015 | Citi | ENDP: 2Q15 Recap: Solid Quarter, Par Acquisition on Track for Timely Closure |
| 8/10/2015 | Citi | Results: ENDP: 2Q15 Results Reassuring, Focus Turns to Completion of Par Transaction |
| 8/10/2015 | Guggenheim Securities LLC | ENDP - BUY - Solid 2Q15; Set-Up Heading into 2H15 Keeps Us Positive |
| 8/10/2015 | JPMorgan | Endo International PLC : EPS Beat Driven By Expense Mgmt; Generic Commentary Reassuring - ALERT |
| 8/10/2015 | Morgan Stanley | ENDP: 2Q results above; guidance unchanged pre-Par |
| 8/10/2015 | Morningstar Credit Research | Morningstar | Auxilium Deal Continues to Help Endo Meet Expectations |
| 8/10/2015 | Morningstar, Inc. | Morningstar | Auxilium Deal Continues to Help Endo Meet Expectations |
| 8/10/2015 | Piper Sandler Companies | Solid 2Q; Xiaflex and Generics Leading The Way; Reiterate Overweight |
| 8/10/2015 | RBC Capital Markets | Endo International Plc - ENDP posts 2Q upside with reaffirmed FY outlook but new Lidoderm competition a curve ball; CC at 8AM ET |
| 8/10/2015 | RBC Capital Markets | Endo International Plc - Robust 2016+ outlook forming; we would be buyers on solid risk/reward path |
| 8/10/2015 | SVB Leerink | Inline 2Q + Guide; Encouraging Signs From Gx's and Peyronie's Uptake, PT to $96 |
| 8/10/2015 | UBS Equities | Endo Health Solutions "Solid Quarter" (Buy)  Goodman |
| 8/10/2015 | UBS Equities | Endo Health Solutions "Still Positive On Endo" (Buy)  Goodman |
| 8/10/2015 | UBS Equities | Endo Health Solutions "The Par P-IV Pipeline Is Compelling" (Buy)  Goodman |
| 8/10/2015 | Vermilion Technical Research | Vital Signs - Charts of the Day: AGCO, AMT, AMGN, AZO, BK, DLPH, EBAY, ENDP, FBHS, OA, OXM, POST, PCLN, RCL, SPPI, and TTEC. |
| 8/10/2015 | William Blair & Company | Endo International plc:Quick Take on Second Quarter; EPS Beat Due to Auxilium Integration, Looking for More Details on Par, Future M&A |
| 8/11/2015 | JPMorgan | Endo International PLC : Updating Model Post 2Q Results |
| 8/11/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/11/2015 | William Blair & Company | Endo International plc:Post-Call Update; Par Acquisition Increases Pro Forma Long-Term Outlook to Double-Digit Growth |
| 8/13/2015 | Guggenheim Securities LLC | TEVA, MYL, MNK, ENDP, PRGO - Are We Starting to Look More Alike? |
| 8/13/2015 | Sadif Analytics Prime | Is Endo International PLC Worth a Higher Bid? |
| 8/14/2015 | Guggenheim Securities LLC | AGN, IPXL, ENDP - Let's Not Get Carried Away With EPS Upside Expectations Yet |
| 8/14/2015 | Morgan Stanley | ENDP: Opana ER upheld until 2023; only Impax will remain on the market with its generic |
| 8/14/2015 | Oppenheimer & Co., Inc. | 2Q15 Model Update |
| 8/14/2015 | RBC Capital Markets | ENDP/IPXL/AGN - Court upholds ENDP's Opana ER patents ('122 and '216) - AGN generic potentially at risk, but no impact to IPXL |
| 8/16/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 8/16/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 8/17/2015 | CFRA Equity Research | Endo International plc |
| 8/18/2015 | GlobalData | Endo International Plc (ENDP) - Financial and Strategic SWOT Analysis Review |
| 8/23/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/24/2015 | ValuEngine, Inc. | ValuEngine Industry Report for Medical-Drugs(ENDP) |
| 8/26/2015 | MarketLine | Endo International PLC (formerly Endo Health Solutions, Inc.) - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 8/27/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 8/28/2015 | Morningstar Credit Research | Morningstar | Endo Reiterates Deleveraging Goal; Removing from Best Ideas List as Bonds Trade Near Fair Value |
| 8/30/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/31/2015 | RBC Capital Markets | Specialty pharma opportunities amidst recent volatility: Attractive entry points for ENDP, INSY, and SGNT |
| 9/1/2015 | Gabelli & Company | ENDP: Looking Ahead - Buy |
| 9/1/2015 | Morgan Stanley | Endo: Downgrade to Equal-weight on growth uncertainty post-2017 |
| 9/2/2015 | Piper Sandler Companies | Dynamics Surrounding Generics Segment Reinforce Our Bullish Thesis |
| 9/6/2015 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 9/6/2015 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 9/6/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/7/2015 | Sadif Analytics Prime | Endo International PLC: Downgraded to Risky |
| 9/13/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/15/2015 | RBC Capital Markets | We think ENDP is an attractive option for PRGO: Why this makes sense and could be highly accretive per our analysis |
| 9/18/2015 | RBC Capital Markets | PRGO path ahead and feedback we heard on a hypothetical deal with ENDP: |
| 9/20/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/25/2015 | MarketLine | Endo International PLC (formerly Endo Health Solutions, Inc.) - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 9/26/2015 | Morningstar, Inc. | Morningstar | ENDP Updated Star Rating from 25 Sep 2015 |
| 9/27/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/28/2015 | Citi | Alert: ENDP: ENDP-Par Closes. Upside to FY16 EPS Expectations |
| 9/28/2015 | Guggenheim Securities LLC | ENDP - BUY - When It Comes to Generics, Size Matters; Raising EPS Estimates Post Increasing Visibility in '15+ |
| 9/28/2015 | JPMorgan | Endo International PLC : Guidance Update Highlights Continued Strong Operating Results - ALERT |
| 9/28/2015 | JPMorgan | Endo International PLC : Model Update |
| 9/28/2015 | Morningstar Credit Research | Morningstar | Pricing Concerns in Specialty Pharma Industry Creates Some Buying Opportunities |
| 9/28/2015 | Piper Sandler Companies | Par Deal Complete; Encouraging Color On LT Growth Trajectory; Staying Bullish |
| 9/28/2015 | RBC Capital Markets | Endo International Plc  - ENDP announces closing of Par and provides updated guidance - CC at 8:30am ET |
| 9/28/2015 | SVB Leerink | Par Deal Closes with No Upside Surprises on Guidance; Remain OP, PT to $74 |
| 9/28/2015 | SVB Leerink | Updated Guidance Reflecting Par Light On Revs, But More Accretive on Spend |
| 9/28/2015 | UBS Equities | Endo Health Solutions "Updated Guidance Supports Our Positive Stance" (Buy) |
| 9/29/2015 | Canaccord Genuity | Endo closes Par and issues new guidance |
| 9/29/2015 | Deutsche Bank | Endo International : Reinstating with a Buy, $88 PT |
| 9/29/2015 | Gabelli & Company | ENDP: Outlook Overshadowed By Sector Sell-Off - Buy |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 9/29/2015 | Gordon Haskett | Seeing a little smoke over Seattle, Yahoo charging forward, MGM not laying down just yet, deal interloper stories not panning out [MSFT, YHOO, MGM, ATML, SLH, ENDP, NRG] |
| 9/29/2015 | Morgan Stanley | ENDP: Par deal closed; '15 EPS guidance above but '16 as expected |
| 9/29/2015 | Morningstar Credit Research | Morningstar | Pricing Concerns in Specialty Pharma Industry Creates Some Buying Opportunities |
| 9/29/2015 | Morningstar, Inc. | Morningstar | Pricing Concerns in Specialty Pharma Industry Creates Some Buying Opportunities |
| 9/29/2015 | RBC Capital Markets | Endo International Plc  - Favorable guide but unfavorable share reaction in tough tape - no change to outlook |
| 9/29/2015 | William Blair & Company | Endo International plc:Par Acquisition Complete, Paving Way to Be a Top Five Generic Business Despite Shaky Markets; Maintain Market Perform |
| 9/30/2015 | JPMorgan | Endo International PLC : Model Update |
| 9/30/2015 | MarketLine | Endo International plc |
| 10/4/2015 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 10/4/2015 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 10/4/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 10/5/2015 | Deutsche Bank | Endo International Alert : Today's sell-off a head-scratcher |
| 10/5/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 10/5/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 10/11/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 10/12/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: Up significantly again; closer look at ENDP, AGN and INSY |
| 10/13/2015 | Citi | ENDP: Feedback from Management Meeting: Underlying Fundamentals Underappreciated. Buy. |
| 10/13/2015 | Susquehanna Financial Group LLLP | Introducing Forecasts for the New ENDP |
| 10/13/2015 | Susquehanna Financial Group LLLP | Resetting the Valuation Bar In Generics |
| 10/14/2015 | William Blair & Company | Fourth Quarter 2015 Catalyst Watch: ADMS, AKRX, BDSI/ENDP, EGRX, RVNC, SHPG, ZSPH |
| 10/18/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 10/21/2015 | Deutsche Bank | Endo International : Key pipeline event coming soon |
| 10/21/2015 | RBC Capital Markets | AGN/ENDP - framing specialty pharmacy exposure in the context of weakness today; AGN does not use specialty pharmacy at all while ENDP use is limited |
| 10/22/2015 | Citi | Alert: ENDP: Feedback from Investor Meetings with Management |
| 10/23/2015 | Guggenheim Securities LLC | ENDP - BUY - Our 3Q15 Estimate for Xiaflex Needs to Be Straightened Out a Bit |
| 10/25/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 10/26/2015 | Citi | Alert: ENDP: R&D Milestone Achieved with Belbuca Approval |
| 10/26/2015 | Piper Sandler Companies | Belbuca Approved; Confident In Strong Uptake; Staying Bullish |
| 10/26/2015 | RBC Capital Markets | Endo International Plc  - ENDP - Belbuca approved providing some positive news amidst challenging sector backdrop |
| 10/26/2015 | UBS Equities | First Read: Endo Health Solutions "Good News For Belbuca" (Buy)  Goodman |
| 10/26/2015 | William Blair & Company | Belbuca Approval and Schedule III Status Sets Up Growth Driver for Endo's Brand Business |
| 10/27/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: Closer look at ENDP, AGN - INSY short interest hits all-time high at 76% |
| 10/27/2015 | UBS Equities | Endo Health Solutions "Belbuca, At Least A $200M Opportunity" (Buy)  Goodman |
| 10/28/2015 | Guggenheim Securities LLC | AGN, MYL, TEVA, ENDP, PRGO - When Being Too Cheap Has Unintended Consequences |
| 11/1/2015 | MarketLine | Endo International plc |
| 11/1/2015 | MarketLine | Endo International PLC (formerly Endo Health Solutions, Inc.) - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 11/1/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/2/2015 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 11/4/2015 | BuySellSignals Research | Endo International sinks 10.7% in trailing year |
| 11/5/2015 | Citi | ENDP: 3Q Recap: Branded Business Under Scrutiny, but Share Price Reaction Overdone. |
| 11/5/2015 | Cowen and Company | Thesis Remains Unchanged |
| 11/5/2015 | Guggenheim Securities LLC | ENDP - BUY - 3Q15 Was PAR for the Course, But That Doesn't Seem to Matter Today |
| 11/5/2015 | JPMorgan | Endo International PLC : In-Line 3Q Results; Branded Business Execution Represents A Key Focus Moving Forward - ALERT |
| 11/5/2015 | JPMorgan | Endo International PLC : Long-Term Thesis Remains Intact And Sell-Off Overdone; Remain OW |
| 11/5/2015 | Morgan Stanley | ENDP: 3Q above, but Xiaflex only grew 3% and Endo took large charges |
| 11/5/2015 | Morgan Stanley | ENDP: CORRECTION: 3Q above, Xiaflex U.S. rev. grew double-digit; large charges |
| 11/5/2015 | Morningstar Credit Research | Morningstar | Endo's Weak Quarter Raises Growth and Capital Allocation Concerns |
| 11/5/2015 | Morningstar, Inc. | Morningstar | Endo's Weak Quarter Raises Growth and Capital Allocation Concerns |
| 11/5/2015 | Piper Sandler Companies | Recalibrating the Brand Business; Xiaflex, Belbuca and Generics Keep Us Bullish |
| 11/5/2015 | RBC Capital Markets | Endo International Plc  - ENDP 3Q results largely in-line and modestly better than pre-announced expectations; CC at 8:30AM ET |
| 11/5/2015 | SVB Leerink | 3Q Sell-Off Overdone; Drivers Continue To Be US Gx's, Xiaflex and Belbuca |
| 11/5/2015 | UBS Equities | Endo International "A Good Quarter" (Buy)  Goodman |
| 11/5/2015 | UBS Equities | Endo International "We Think Things Are Better Than the Stock Does" (Buy) |
| 11/5/2015 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 11/5/2015 | William Blair & Company | Endo International plc:Post-Call Update; Near-Term Growth Likely Due to Par; Impairments Raise Concerns About Auxilium Assets |
| 11/5/2015 | William Blair & Company | Endo International plc:Third-Quarter Quick Take; Earnings in Line With Guidance, Focus on Belbuca as an Organic Branded Growth Driver |
| 11/6/2015 | Deutsche Bank | Endo International : 3Q not great, but sell-off looks way overdone |
| 11/6/2015 | Gabelli & Company | ENDP: Sum of Parts Says Endo Oversold - Buy |
| 11/6/2015 | RBC Capital Markets | Endo International Plc  - ENDP sell-off hard to explain but rationale for buy-back is now much stronger |
| 11/6/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/6/2015 | UBS Equities | Video: What's up in Pharma? |
| 11/8/2015 | Canaccord Genuity | Q3: Xiaflex needs to flex |
| 11/8/2015 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 11/8/2015 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 11/8/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/9/2015 | Citi | Alert: ENDP: Investor FAQ Alleviates Some Concerns. Focus Likely to Remain on Future Xiaflex Growth. |
| 11/9/2015 | Citi | ENDP: Share Buyback a Step In the Right Direction As Uncertainties Regarding Branded Business Growth Profile Remain |
| 11/9/2015 | RBC Capital Markets | Endo International Plc  - Share repurchase announcement sends the right message and is a good use of capital |
| 11/9/2015 | UBS Equities | First Read: Endo International "Good Answers To Key Investor Questions" (Buy) |
| 11/10/2015 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 11/10/2015 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 11/10/2015 | Deutsche Bank | Endo International Alert : Tidbits from management meetings |
| 11/10/2015 | Morningstar Credit Research | Morningstar \| Endo continues to pursue an aggressive M&A strategy. |
| 11/10/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: SI lower for first time in 3-mos - closer look at INSY, ENDP, MYL, PRGO |
| 11/11/2015 | Morningstar, Inc. | Morningstar \| ENDP Updated Star Rating from 10 Nov 2015 |
| 11/11/2015 | Oppenheimer & Co., Inc. | Assuming Coverage of Endo Pharmaceuticals |
| 11/11/2015 | RBC Capital Markets | ENDP has no Linden Care exposure; most of our coverage has little to none |
| 11/15/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/16/2015 | RBC Capital Markets | Endo International Plc  - What we are looking for in our upcoming meeting with management |
| 11/16/2015 | RBC Capital Markets | What to focus on in the week ahead:  Meeting with ENDP, DEPO, NEOS; where call volume has been focused |
| 11/16/2015 | Sadif Analytics Prime | Is Endo International PLC Worth its Desired Premium? |
| 11/17/2015 | RBC Capital Markets | Endo International Plc  - HQ meeting - focus is on fundamentals but management will remain "opportunistic" |
| 11/20/2015 | CFRA Equity Research | Endo International plc |
| 11/20/2015 | Susquehanna Financial Group LLLP | Updating Forecasts Post Earnings |
| 11/20/2015 | Validea | Validea Guru Analysis Report for ENDP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 11/22/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/23/2015 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 11/25/2015 | RBC Capital Markets | Specialty Pharma: Short Interest: SI shows slight decline - closer look at INSY, ENDP, AKRX |
| 11/29/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/30/2015 | Guggenheim Securities LLC | ENDP - BUY - Getting It Straight and to the Point; Let's Talk about What the Market Is Missing on ENDP |
| 12/1/2015 | MarketLine | Endo International plc |
| 12/3/2015 | Piper Sandler Companies | Highlights From The 27th Annual Piper Jaffray Healthcare Conference |
| 12/6/2015 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 12/6/2015 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 12/6/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/7/2015 | GlobalData | Endo International Plc (ENDP) - Financial and Strategic SWOT Analysis Review |
| 12/9/2015 | Northland Securities | Initiating Coverage for M&A-Driven Generic/Branded Co. with MP and $67 PT |
| 12/13/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/14/2015 | Citi | Alert: ENDP: Extension of Voltaren Gel Agreement a Positive. Near-Term Focus Likely to Remain on Xiaflex Performance. |
| 12/14/2015 | Morningstar Credit Research | Morningstar \| Endo pursues an aggressive merger and acquisition strategy. |
| 12/14/2015 | Morningstar, Inc. | Morningstar \| Mesh litigation settlement removes distractions for Endo, but M&A track record creates uncertainty. |
| 12/14/2015 | Northland Securities | Extension for Voltaren Gel Agreement Incremental Positive for Endo |
| 12/14/2015 | RBC Capital Markets | Endo International Plc  - ENDP - Voltaren Gel deal extension adds greater EPS certainty |
| 12/14/2015 | UBS Equities | Endo International "Voltaren Gel Extension Is Upside to Numbers" (Buy)  Goodman |
| 12/18/2015 | Validea | Validea Guru Analysis Report for ENDP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 12/20/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/22/2015 | Cowen and Company | Morning Call - Dec 22 2015 |
| 12/22/2015 | Guggenheim Securities LLC | ENDP - BUY - Getting Deeper into the Story Increases Our Conviction to Go Long |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 12/27/2015 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/28/2015 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 12/31/2015 | BuySellSignals Research | Endo International sinks 15.1% in FY 2015 |
| 1/3/2016 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 1/3/2016 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 1/3/2016 | RBC Capital Markets | Endo International Plc - Our thesis and 40+ questions for ENDP - improving P&L outlook and inexpensive stock |
| 1/3/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/4/2016 | RBC Capital Markets | Research at a Glance - [U.S.] Jan 4,2016 |
| 1/5/2016 | RBC Capital Markets | Endo International Plc - ENDP conference presentation; our quick takeaways |
| 1/6/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 1/8/2016 | Citi | ENDP: Model Update |
| 1/8/2016 | RBC Capital Markets | Our thoughts on Specialty Pharma into next week: 350+ questions - ENDP, MYL, PRGO, INSY, AKRX, IPXL, EGRX and more |
| 1/10/2016 | MarketLine | Endo International PLC (formerly Endo Health Solutions, Inc.) - Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 1/11/2016 | Citi | Alert: ENDP: A Few Incremental Positives for ENDP as Spec Pharma Remains Out of Favor |
| 1/11/2016 | Guggenheim Securities LLC | VRX, ENDP, MNK, HZNP, IPXL: Just What Did the Doctor Order? 4Q15 Quarterly Sales and Rx Trends for Specialty Pharma Drugs |
| 1/11/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/14/2016 | Morgan Stanley | ENDP: Expect near term earnings upside; tweaking model |
| 1/17/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/19/2016 | JPMorgan | Endo International PLC : Inexpensive Valuation Creating Increasingly Attractive Set-up; Reiterate OW |
| 1/19/2016 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 1/21/2016 | Barclays | U.S. Specialty Pharmaceuticals: Filling in the coverage blanks... |
| 1/24/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/27/2016 | Guggenheim Securities LLC | ENDP - BUY - Staying Ahead of the Curve on Xiaflex |
| 1/31/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 2/7/2016 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 2/7/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 2/8/2016 | Cowen and Company | Model Update |
| 2/9/2016 | Guggenheim Securities LLC | TEVA, VRX, ENDP, MNK, PRGO, ZTS - How to Survive Under the Fog of War |
| 2/10/2016 | MarketLine | Endo International PLC (formerly Endo Health Solutions, Inc.) – Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 2/14/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 2/16/2016 | Morningstar Credit Research | Morningstar | Endo pursues an aggressive merger and acquisition strategy. |
| 2/16/2016 | Morningstar, Inc. | Morningstar | We think Endo's less disciplined M&A strategy poses long-term risks. |
| 2/17/2016 | Oppenheimer & Co., Inc. | Afternoon Research Summary |
| 2/17/2016 | Oppenheimer & Co., Inc. | Model Update Prior to 4Q15 Earnings |
| 2/17/2016 | Sadif Analytics Prime | Is Endo International PLC Worth a Higher Bid? |
| 2/18/2016 | Morgan Stanley | ENDP: Xiaflex cellulite faces significant commercial question marks |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 2/21/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 2/22/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 2/25/2016 | Citi | ENDP: Model Update |
| 2/25/2016 | Deutsche Bank | Endo International Alert : Tidbits on Belbuca from BDSI's Investor Day |
| 2/26/2016 | Northland Securities | Raise 4Q15 In Line w/Consensus; Boost 2016-2020 EPS on Voltaren Gel Sales |
| 2/28/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 2/29/2016 | Barclays | 4Q15 ENDP First Impressions - US Spec Pharma |
| 2/29/2016 | CFRA Equity Research | Endo International plc |
| 2/29/2016 | Citi | Alert: ENDP: Thoughts Post Choppy 4Q15 Earnings and Conference Call |
| 2/29/2016 | Citi | Results: ENDP: 4Q15 a Mixed Bag; FY16 Revenue Guidance Light. |
| 2/29/2016 | Cowen and Company | Thesis Is Unchanged - But Value Investors Will Likely Now Find/Provide Support |
| 2/29/2016 | Guggenheim Securities LLC | ENDP - BUY - Don't Throw This One Out with the Rest of Your Spring Cleaning |
| 2/29/2016 | JPMorgan | Endo International PLC : In-Line Qtr with Generic Pressure Offset by Branded Strength, Valuation Remains Highly Attractive - ALERT |
| 2/29/2016 | Morgan Stanley | Endo: 4Q EPS figure looked good on surface, but lots of devils in the details |
| 2/29/2016 | Morningstar Credit Research | Morningstar | Endo's Growth and Mesh Litigation Remain Concerns for 2016 |
| 2/29/2016 | Morningstar, Inc. | Morningstar | Endo's Growth and Mesh Litigation Remain Concerns for 2016 |
| 2/29/2016 | Northland Securities | Endo's 4Q15 Disappoint Although Adjusted EPS "Beat"; 2016 Sales Guidance Misses |
| 2/29/2016 | Piper Sandler Companies | Generics Business Is Doing Fine...Really; And So Is Xiaflex; Staying Bullish |
| 2/29/2016 | RBC Capital Markets | Endo International Plc  - ENDP 4Q EPS above and 2016 guidance detail provided but some moving parts for the 8:30 am CC |
| 2/29/2016 | RBC Capital Markets | Specialty pharma: What to focus on this week:  ENDP and IPXL management roadshows, earnings and MHA Summit |
| 2/29/2016 | UBS Equities | Endo International "Good News Bad News Quarter" (Buy)  Goodman |
| 2/29/2016 | UBS Equities | Endo International "Things Are Not That Bad; Keeping the Faith" (Buy)  Goodman |
| 2/29/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 2/29/2016 | William Blair & Company | Endo International plc:Fourth-Quarter Quick Take; Guidance in Line With Prior Announcement, Focus on Belbuca Launch and Par Integration |
| 3/1/2016 | Canaccord Genuity | Endo Q4: Anyone up for 20% FCF yield? |
| 3/1/2016 | Deutsche Bank | Endo International : Tough Q for Qualitest |
| 3/1/2016 | Gabelli & Company | ENDP: Mesh, Generic Pricing Hurt Outlook – Buy on Weakness |
| 3/1/2016 | Guggenheim Securities LLC | TEVA, MYL, PRGO, ENDP, MNK - Not Going to Be Left Exposed Because the Tide Is Not Going Out Yet |
| 3/1/2016 | JPMorgan | Endo International PLC : Shares Highly Oversold Following 4Q; Limited NT Catalysts But Attractive Entry Point For Those With Patience |
| 3/1/2016 | Oppenheimer & Co., Inc. | 4Q15 Results: Mesh Liability and Generic Weakness Lead to Share Declines |
| 3/1/2016 | RBC Capital Markets | Endo International Plc  - Lingering questions post 4Q - our upcoming management meetings will look to address |
| 3/1/2016 | SVB Leerink | Lowering Ests & PT to $51 Reflecting Generic Price Dynamics; Remain OP |
| 3/1/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 3/1/2016 | William Blair & Company | Endo International plc:Post-Call Model Update; Litigation Uncertainty Presents Overhang, Double-Digit Organic Growth Expected in 2016 |
| 3/2/2016 | Northland Securities | No Hurry to Commit to ENDP Shares, Slashing Target to $48 (from $67) |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 3/2/2016 | RBC Capital Markets | Endo International Plc  - ENDP FAQ sheet filed and adds important detail; 2017 targets unchanged |
| 3/3/2016 | Morningstar Credit Research | Morningstar | Endo's Growth and Mesh Litigation Remain Concerns for 2016 |
| 3/3/2016 | RBC Capital Markets | Endo International Plc  - Management meetings clarify key questions and provide more confidence in outlook |
| 3/4/2016 | Barclays | Endo International PLC: 4Q highlights ENDP is still a deal away |
| 3/4/2016 | Morgan Stanley | ENDP: Lowering ests and PT; generics in the spotlight |
| 3/4/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 3/6/2016 | RBC Capital Markets | Specialty pharma: What to focus on this week:  ENDP, IPXL investor meeting feedback; AGRX on the road, ACRX, KMPH, FLXN 4Q |
| 3/6/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 3/8/2016 | Guggenheim Securities LLC | TEVA, VRX, MNK, ENDP - Don't Be a Back-Seat Driver; Get Closer and See What's on the Policy Dashboard for '16 |
| 3/8/2016 | Piper Sandler Companies | A Closer Look At Vasostrict; Competition Not A Nearer-Term Threat |
| 3/9/2016 | GlobalData | Endo International Plc (ENDP) - Financial and Strategic SWOT Analysis Review |
| 3/11/2016 | JPMorgan | Endo International PLC : Model Update |
| 3/13/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 3/14/2016 | BuySellSignals Research | Endo International loses $US4.3B in MCap in 2016, biggest drop in Medical/Drugs sector |
| 3/14/2016 | Guggenheim Securities LLC | TEVA, MYL, VRX, PRGO, SHPG, ENDP, MNK, HZNP - Slap Me with Some Butter Because I'm on a Roll....Up |
| 3/16/2016 | Guggenheim Securities LLC | ENDP - BUY - Crushing It; Stock Bouncing Back After Opioid Headlines Yesterday |
| 3/16/2016 | Morningstar, Inc. | Morningstar | Endo Updated Star Rating from 15 Mar 2016 |
| 3/17/2016 | Citi | Alert: ENDP: Guidance Tweak Unhelpful for Sentiment as Cautious Sentiment in Spec Pharma Space Persists |
| 3/17/2016 | Gabelli & Company | ENDP: More Collateral Damage from VRX - Buy |
| 3/17/2016 | JPMorgan | Endo International PLC : Shares Cheap But 1Q Update Not Helping Sentiment - ALERT |
| 3/17/2016 | Northland Securities | Presentation & 8-K Ahead of Investor Conference Implies 1Q16 Sales & EPS Miss |
| 3/17/2016 | RBC Capital Markets | Endo International Plc  - Moving to OP - assessing where we stand |
| 3/18/2016 | Deutsche Bank | Endo International : More conservative view on '16 |
| 3/18/2016 | MarketLine | Endo International PLC (formerly Endo Health Solutions, Inc.) – Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 3/18/2016 | MINKABU THE INOFONOID, Inc. | Endo International PLC Report [2016-03-18] |
| 3/18/2016 | William Blair & Company | Endo International plc:Soft First Quarter Expected Due to Xiaflex and Foreign Currency, Valuation Attractive but Would Like Belbuca and Par to Ramp Up |
| 3/20/2016 | Deutsche Bank | Endo International : Adding insult to injury |
| 3/20/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 3/21/2016 | Citi | Alert: ENDP: Pressure on ENDP Continues with Voltaren Gel Update. |
| 3/21/2016 | Guggenheim Securities LLC | ENDP - BUY - One Stock That Missed the St. Patty's Day Celebration |
| 3/21/2016 | JPMorgan | Endo International PLC : Our Thoughts On Key Incoming Questions And The Longer-term Outlook |
| 3/21/2016 | JPMorgan | Endo International PLC : Voltaren Gel Generic Approval Another Setback |
| 3/21/2016 | Oppenheimer & Co., Inc. | Voltaren Gel Generic Could Be Imminent |
| 3/21/2016 | RBC Capital Markets | Endo International Plc  - ENDP - Voltaren Gel generic competition another near-term negative |
| 3/22/2016 | Morgan Stanley | ENDP: Voltaren Gel at risk; estimating EPS implications |
| 3/25/2016 | MINKABU THE INOFONOID, Inc. | Endo International PLC Report [2016-03-25] |
| 3/27/2016 | Piper Sandler Companies | Thoughts on Voltaren Generics: There Will Be More than One; Modest P&L Impact |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 3/27/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 3/28/2016 | Susquehanna Financial Group LLLP | Laying the Groundwork for Generics to Challenge Abuse-Deterrent Opioid Niche |
| 3/30/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 3/31/2016 | Citi | Alert: ENDP: FTC Lawsuit another Hit to Sentiment. |
| 3/31/2016 | JPMorgan | Endo International PLC : Thoughts on FTC Pay-for-Delay Suit - ALERT |
| 3/31/2016 | RBC Capital Markets | ENDP/AGN/IPXL: Our thoughts on the FTC complaint on OPANA ER and Lidoderm |
| 4/1/2016 | Morgan Stanley | Endo: Much ado about FTC lawsuit |
| 4/3/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 4/4/2016 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 4/4/2016 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 4/4/2016 | Guggenheim Securities LLC | ENDP - BUY - Need Some Catalysts to Get Out of the Dog House |
| 4/4/2016 | Northland Securities | Shares Cheaper but Not Compelling, Cutting EPS and Target to $34 (from $48) |
| 4/4/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 4/5/2016 | Guggenheim Securities LLC | ENDP - BUY - Initial Thoughts on Impact of Proposed Treasury Regulations |
| 4/5/2016 | RBC Capital Markets | AGN/PFE - thoughts following tax expert conference call discussing new Treasury rules |
| 4/7/2016 | SVB Leerink | Tough Start to '16, But Business Isn't Broken; PT $37, Remain OP |
| 4/8/2016 | Guggenheim Securities LLC | AGN, VRX, TEVA, MYL, ENDP, MNK, PRGO, HZNP, JAZZ - One Size Fits All Takes the Fun Out of Fashion |
| 4/8/2016 | MINKABU THE INOFONOID, Inc. | Endo International PLC Report [2016-04-08] |
| 4/10/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 4/11/2016 | RBC Capital Markets | Takeaways from our "Doc Day" in Boston:  TEVA, AGN, ENDP, IPXL, INSY, DEPO, FLXN, KMPH |
| 4/12/2016 | Gabelli & Company | ENDP: Shares Dissed on Subsys Miss - Buy on Weakness |
| 4/17/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 4/18/2016 | Deutsche Bank | Endo International : How much worse can it get? |
| 4/18/2016 | SVB Leerink | 1Q Preview: Durable Yes, but Qtr Prints Unlikely to Wow |
| 4/19/2016 | RBC Capital Markets | Takeaways from our "Doc Day" in New York:  AGN, TEVA, ENDP, DEPO, FLXN, INSY, KMPH |
| 4/21/2016 | BuySellSignals Research | Endo International loses $US6.5B in MCap in 2016, biggest drop in Medical/Drugs sector |
| 4/21/2016 | Guggenheim Securities LLC | AGN, VRX, TEVA, MYL, SHPG, PRGO, ENDP, MNK, HZNP, JAZZ - How Tax Reform Could Leave MNCs Wearing The Emperor's New Clothes |
| 4/21/2016 | JMP Securities | Initiating Coverage of Endo International at Market Outperform and $56 Price Target |
| 4/22/2016 | MINKABU THE INOFONOID, Inc. | Endo International PLC Report [2016-04-22] |
| 4/24/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 4/27/2016 | JMP Securities | Specialty Pharmaceuticals 1Q16 Preview |
| 4/28/2016 | Citi | ENDP: Watchfully Waiting for Execution Ahead of 1Q16 Earnings |
| 4/30/2016 | CFRA Equity Research | Endo International plc |
| 5/1/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/2/2016 | Cowen and Company | Model Update |
| 5/2/2016 | MacroRisk Analytics | "The Economy Matters" Report for ENDP: the economy's impact on ENDP's price and risk, featuring the powerful Economic Climate Rating and the new MacroRisk "Stoplight" and Risk Correspondence Score |
| 5/2/2016 | RBC Capital Markets | ENDP/AGN/IPXL/TEVA - OPANA ER District Court decision has incremental cross-stock implications but AGN still has options |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 5/2/2016 | RBC Capital Markets | Specialty Pharma: What to focus on this week: Busy week of updates - MYL, ENDP, DEPO, SGNT, ACRX, AKRX, TEVA/EGRX |
| 5/4/2016 | Oppenheimer & Co., Inc. | 1Q16 Preview: 2016 Guidance Will Be the Focus |
| 5/4/2016 | Oppenheimer & Co., Inc. | Afternoon Research Summary |
| 5/5/2016 | Barclays | ENDP 1Q16 EPS First Impressions - Barclays US Spec Pharma |
| 5/5/2016 | Morgan Stanley | Endo: Guidance much lower than expected; brand business President departed |
| 5/5/2016 | Piper Sandler Companies | Ripping Off The Band-Aid; Long Road Ahead To Recovery; Moving To Neutral |
| 5/5/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 5/6/2016 | Barclays | Endo International PLC: Coping with a 4-handle |
| 5/6/2016 | Citi | ENDP: 1Q16 Thoughts: ENDP Surprised Us (to the Downside), Again... |
| 5/6/2016 | Cowen and Company | Thesis Is Unchanged - Better Alternatives Exist |
| 5/6/2016 | Deutsche Bank | Endo International : Surprised, disappointed, nervous; not downgrading here |
| 5/6/2016 | Gordon Haskett | Window opens at Teradata following coaching change, swift justice at Catalent, trouble at Endo (TDC, CTLT, CST, ENDP, ITT, CW, CDK) |
| 5/6/2016 | Guggenheim Securities LLC | ENDP - BUY - Does ENDP Have More Lead Left in the Pencil? |
| 5/6/2016 | Guggenheim Securities LLC | ENDP-BUY-Getting More Bent but Not Broken Yet, Lower-Than-Expected '16 Guide Down Drives Us to Lower PT From $65 to $35 |
| 5/6/2016 | JMP Securities | 1Q16 In Line, Management Lowers Bar With Downward Guidance |
| 5/6/2016 | JPMorgan | Endo International PLC : Volatile Generics Environment Leads To Greater Than Expected Guidance Cut; Lowering PT |
| 5/6/2016 | MINKABU THE INFONOID, Inc. | Endo International PLC Report [2016-05-06] |
| 5/6/2016 | Morningstar Credit Research | Morningstar | Surprise Erosion of Generics Business Creates Bleak Outlook for Endo |
| 5/6/2016 | Morningstar, Inc. | Morningstar | Surprise Erosion of Generics Business Creates Bleak Outlook for Endo |
| 5/6/2016 | Northland Securities | Endo's 1Q16 EPS Beats Estimates; Company Cuts 2016 EPS Guidance to $4.50-$4.80 |
| 5/6/2016 | RBC Capital Markets | Endo International Plc  - Turnaround is going to take longer than expected - move to Sector Perform |
| 5/6/2016 | RBC Capital Markets | Specialty pharmaceuticals - ENDP cross-read:  Consensus gross margins still too high - continued risk for sector EPS |
| 5/6/2016 | Susquehanna Financial Group LLLP | Searching for the Core Earnings in Results Meltdown |
| 5/6/2016 | SVB Leerink | Downgrade to MP: Better Value Elsewhere, ENDP Back To Turnaround Story |
| 5/6/2016 | SVB Leerink | ENDP Price Headwind May Read To Others; TEVA Must Address '16 Guidance Monday |
| 5/6/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/6/2016 | UBS Equities | Endo International "Painful Numbers" (Buy)  Goodman |
| 5/6/2016 | William Blair & Company | Endo International plc:2016 Guidance Lowered Amid Competitive and Pricing Pressures, Maintain Market Perform |
| 5/8/2016 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 5/8/2016 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 5/8/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/9/2016 | Oppenheimer & Co., Inc. | 1Q16 Results: Continued Generics Pressure |
| 5/10/2016 | Northland Securities | Cutting Estimates Post-1Q16 Results & Lowered Guidance, Target Moves to $20 PS |
| 5/10/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/12/2016 | Morgan Stanley | ENDP: Lowering estimates and PT in the wake of painful reset |
| 5/15/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: Meetings with TEVA, ENDP management, AKRX and NEOS update, Generics off-site |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 5/15/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/17/2016 | Citi | Alert: ENDP: Feedback from Management Meeting |
| 5/18/2016 | Guggenheim Securities LLC | ENDP - BUY - Believing More of What You See Than Hear |
| 5/18/2016 | JPMorgan | Endo International PLC : Management Meeting Takeaways |
| 5/18/2016 | Morgan Stanley | ENDP: Is there still earnings risk? |
| 5/18/2016 | RBC Capital Markets | Endo International Plc - Our takeaways following meeting with management; expect volatility to continue |
| 5/18/2016 | Sadif Analytics Prime | Is Endo International PLC Stock Still Attractive? |
| 5/19/2016 | CFRA Equity Research | Endo International plc |
| 5/19/2016 | Guggenheim Securities LLC | TEVA, MYL, ENDP, PRGO, IPXL, AKRX, ANIP - Don't Have to Wait for the Holidays to Get Under the Mistletoe |
| 5/20/2016 | Guggenheim Securities LLC | AGN, SHPG, TEVA, VRX, ENDP, MNK - Spec Pharma Companies Need to Grow a Beanstalk Worth the Climb |
| 5/20/2016 | Morningstar Credit Research | Morningstar | Endo's credit rating downgraded on stripped moat, substantial legal liabilities, and weak fundamental outlook. |
| 5/22/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/23/2016 | RBC Capital Markets | Specialty pharma: What we are focused on this week:  Generics "cycle" report feedback, big week for TEVA "specialty", PRGO, ENDP |
| 5/24/2016 | UBS Equities | UBS Global Healthcare Conference "Endo International (ENDP)" Goodman |
| 5/29/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 5/30/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 5/31/2016 | RBC Capital Markets | Specialty Pharma: Top read notes in May:  Focus high on ENDP, AGN and TEVA |
| 6/5/2016 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 6/5/2016 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 6/5/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/9/2016 | GlobalData | Endo International Plc (ENDP) - Financial and Strategic SWOT Analysis Review |
| 6/10/2016 | Deutsche Bank | Endo International Alert : Adrenalin update |
| 6/10/2016 | RBC Capital Markets | Specialty Pharma: Short Interest:  We have taken a closer look at moves in ENDP, PRGO, EGRX, IPXL |
| 6/12/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/13/2016 | Cowen and Company | Updating Estimates |
| 6/13/2016 | SVB Leerink | Strategic Options for Beaten-up Names: More Favorable on PRGO Than ENDP |
| 6/15/2016 | JMP Securities | FDA Advisory Committee To Be Held for Opana ER AD Label |
| 6/19/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/23/2016 | Deutsche Bank | Specialty Pharmaceuticals : Tidbits from expert call on Generics |
| 6/24/2016 | Guggenheim Securities LLC | AGN, TEVA, MYL, VRX, PRGO, SHPG, ENDP, ZTS - BREXIT Impact Appears Minimal for Spec Pharma Companies |
| 6/26/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 6/27/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: We have taken a closer look at moves in AGN, PRGO, ENDP, EGRX |
| 6/28/2016 | BMO Capital Markets | Endo International - Waiting for Better Visibility on Operational Execution; Initiating Coverage at Market Perform(comment) |
| 6/28/2016 | Citi | Alert: ENDP: Finally Some Good News for ENDP as Vasostrict Patent Issued |
| 6/28/2016 | Deutsche Bank | Endo International Alert : Important development for Vasostrict |
| 6/28/2016 | JPMorgan | Endo International PLC : Vasostrict Patent Meaningfully Lowers Near-Term Risk - ALERT |
| 6/28/2016 | Morningstar, Inc. | Morningstar | ENDP Updated Star Rating from 28 Jun 2016 |
| 6/28/2016 | RBC Capital Markets | Endo International Plc - Vasostrict patent issuance positive but not thesis-changing; thoughts on impact |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 6/28/2016 | SVB Leerink | Vasostrict IP Adds Few Yrs Exclus; Bull Case Interesting But Yrs to Play Out |
| 6/28/2016 | William Blair & Company | Endo International plc:Vasostrict Patent Issuance a Positive in the Midst of Pressures on Pain Franchise and Pricing Scrutiny |
| 6/29/2016 | JMP Securities | Issued Patent for Vasostrict Provides Growth Runway for Endo |
| 6/29/2016 | Morgan Stanley | ENDP: Vasostrict patent appears to reduce near-term downside risk |
| 6/29/2016 | Oppenheimer & Co., Inc. | Vasostrict Patent Issuance Is Welcomed News for Endo |
| 7/1/2016 | Validea | Validea Guru Analysis Report for ENDP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/3/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 7/4/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 7/7/2016 | Piper Sandler Companies | Sizing Up The Generics Business; Still A Tough Road Ahead; Lowering PT |
| 7/10/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 7/11/2016 | BuySellSignals Research | Endo International plummets 72% in 2016, underperforming 81% of its global peers |
| 7/15/2016 | William Blair & Company | BDSI, COLL, ENDP, AKRX: Therapeutics Coverage, Key Product Weekly Total Prescriptions Update |
| 7/17/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 7/20/2016 | William Blair & Company | Therapeutics Coverage (SHPG, ENDP, AKRX, EGRX, COLL, BDSI) - Second-Quarter Preview |
| 7/21/2016 | Guggenheim Securities LLC | AGN, TEVA, MYL, SHPG, VRX, ENDP, MNK, JAZZ - We All Want The Same Different Things |
| 7/22/2016 | JPMorgan | Specialty Pharmaceuticals : 2Q/16 EPS Preview: Pieces in Place for 2H Recovery; AGN, MYL, AKRX Attractive into Results |
| 7/23/2016 | Citi | Life Sciences Weekend Beach Read: Quick Healthcare Funding Data Points |
| 7/24/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 7/25/2016 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 7/26/2016 | JMP Securities | Specialty Pharmaceuticals 2Q16 Preview and Price Target Updates |
| 7/31/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/4/2016 | Citi | ENDP: Model Update |
| 8/5/2016 | Morgan Stanley | ENDP: Vasostrict 20% price increase should help 2H results |
| 8/5/2016 | Susquehanna Financial Group LLLP | Clearing Low Bar for 2Q Critical but Appears Achievable |
| 8/5/2016 | William Blair & Company | BDSI, COLL, ENDP, AKRX: Therapeutics Coverage, Key Product Weekly Total Prescriptions Update |
| 8/7/2016 | RBC Capital Markets | Where we are focused this week: Big week for sector earnings; our thoughts on AGN, ENDP, MYL and PRGO |
| 8/7/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/8/2016 | Guggenheim Securities LLC | ENDP - BUY - Turning the Corner on Performance; 2Q16 Beat and Outlook for '16+ Keep Us Positive on the Stock |
| 8/8/2016 | Morgan Stanley | ENDP: 2Q well above, but reversal ahead in 3Q |
| 8/8/2016 | Piper Sandler Companies | 2Q Beat; Still A Long Road Ahead To Recovery |
| 8/8/2016 | UBS Equities | Endo International "Beating Low Expectations" (Buy)  Goodman |
| 8/8/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 8/9/2016 | Barclays | Endo International PLC: Solid 2Q, but doesn't bend the curve |
| 8/9/2016 | BMO Capital Markets | Endo International - 2Q Beats Lowered Expectations, 3Q Guided Down(comment) |
| 8/9/2016 | CFRA Equity Research | Endo International plc |
| 8/9/2016 | Citi | Alert: ENDP: 2Q16 Recap: Absence of a Negative. Finally a Relatively Uneventful Quarter for ENDP |
| 8/9/2016 | Cowen and Company | Recovery In Quarterly Performance, But Overall Thesis Is Unchanged |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 8/9/2016 | Deutsche Bank | Endo International : Decent Q, thankfully |
| 8/9/2016 | JMP Securities | ENDP: Strong Quarter and Mixed Guidance Clouds Thesis; Maintain Market Outperform |
| 8/9/2016 | JPMorgan | Endo International PLC : 2Q Takeaways - Signs of Stability |
| 8/9/2016 | MINKABU THE INOFONOID, Inc. | Endo International PLC Report [2016-08-09] |
| 8/9/2016 | Morningstar Credit Research | Morningstar | After a Disastrous First Quarter, Endo's Second-Quarter Results Show Stability |
| 8/9/2016 | Morningstar, Inc. | Morningstar | After a Disastrous First Quarter, Endo's Second-Quarter Results Show Stability |
| 8/9/2016 | Northland Securities | Endo's 2Q16 EPS Decline to Above-Consensus $0.86 from $1.10; Guidance Unchanged |
| 8/9/2016 | Oppenheimer & Co., Inc. | 2Q16 Results: Strong Quarter Gives Investors Hope |
| 8/9/2016 | RBC Capital Markets | Endo International Plc  - Better than anticipated 2Q on low expectations; 2017 visibility low but improving |
| 8/9/2016 | Susquehanna Financial Group LLLP | ENDP Easily Clears Low Bar As Results Stabilize |
| 8/9/2016 | SVB Leerink | Improving Gx Environment Helps NT But Remain Cautious on LT Growth, PT to $22 |
| 8/9/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/9/2016 | William Blair & Company | Endo International plc:Strong Second-Quarter Results Although Execution Rebound May Pause in the Third Quarter, Maintain Market Perform |
| 8/10/2016 | Gabelli & Company | ENDP: Q2 Solid, But In The Wrong Places - Buy |
| 8/10/2016 | MINKABU THE INOFONOID, Inc. | Endo International PLC Report [2016-08-10] |
| 8/11/2016 | Guggenheim Securities LLC | TEVA, MYL, PRGO, ENDP, AKRX, IPXL - Don't Let the Sun Get in Your Eyes; Generic Drug Pricing Could Improve 2H16 |
| 8/14/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/17/2016 | Guggenheim Securities LLC | AGN, TEVA, MYL, VRX, PRGO, ZTS, SHPG, MNK, ENDP, HZNP - Swipe to the Left or Right? Sentiment Check on Spec Pharma Heading into 2H16 |
| 8/17/2016 | Sadif Analytics Prime | Is Endo International PLC Worth a Higher Bid? |
| 8/21/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 8/22/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 8/28/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/2/2016 | Morningstar Credit Research | Morningstar | Clinton's Proposed Drug Plan Doesn't Change the Pricing Power for Innovative Drugs |
| 9/2/2016 | Morningstar, Inc. | Morningstar | Clinton's Proposed Drug Plan Doesn't Change the Pricing Power for Innovative Drugs |
| 9/4/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/8/2016 | Morgan Stanley | ENDP: Earnings math ex-Zetia and ex-Seroquel; awaiting pipeline clarity |
| 9/11/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/12/2016 | RBC Capital Markets | Specialty Pharma: Short Interest: Sector SI continues to move lower; focus on TEVA, AGN, ENDP, IPXL |
| 9/15/2016 | Citi | ENDP: Model Update |
| 9/16/2016 | Morningstar Credit Research | Morningstar | Clinton's Proposed Drug Plan Doesn't Change the Pricing Power for Innovative Drugs |
| 9/18/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/19/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week:  EGRX investor meetings, ENDP, MYL and drug pricing again in focus |
| 9/20/2016 | GlobalData | Endo International Plc (ENDP) - Financial and Strategic SWOT Analysis Review |
| 9/23/2016 | Barclays | ENDP: Leadership change to reflect realities of ENDP's business - Barclays Spec Pharma |
| 9/23/2016 | Cowen and Company | Another Step In The Recovery, But Overall Thesis Is Unchanged |
| 9/23/2016 | Deutsche Bank | Endo International Alert : Leadership change a positive development |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 9/23/2016 | Gordon Haskett | A surprise from Flowserve, the De Silva era ends at Endo, two P&C names in the spotlight (FLS, ENDP, HIG, THG, NTCT, DNKN) |
| 9/23/2016 | JMP Securities | Paul Campanelli to Succeed Rajiv De Silva as CEO |
| 9/23/2016 | JPMorgan | Endo International PLC : CEO Transition And Guidance Reiteration A Positive - ALERT |
| 9/23/2016 | Morgan Stanley | ENDP: New CEO a strong choice, but unclear why de Silva left now |
| 9/23/2016 | Northland Securities | Endo Changes Leadership as Paul Campanelli Becomes CEO, Appears Positive |
| 9/23/2016 | RBC Capital Markets | Endo International Plc - ENDP - CEO change announced and guidance reaffirmed; strategic "assessment" will be the near-term focus |
| 9/23/2016 | SVB Leerink | New CEO Hire Encouraging, in the Long-Term |
| 9/23/2016 | UBS Equities | First Read: Endo International "We Like the New CEO" (Buy)  Goodman |
| 9/23/2016 | William Blair & Company | Endo International plc:CEO Transition Marks Likely Change From "Growth Through Acquisition" Strategy to Focus on Operational Execution |
| 9/25/2016 | Oppenheimer & Co., Inc. | CEO Change Signals New Direction for Endo |
| 9/25/2016 | Piper Sandler Companies | Thoughts on CEO Change: A Step In The Right Direction |
| 9/25/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 9/26/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: ENDP management meeting, DEPO update on NUCYNTA, TEVA Copaxone trial |
| 9/28/2016 | Deutsche Bank | Endo International Alert : Tidbits from ENDP's War Room |
| 9/28/2016 | RBC Capital Markets | Endo International Plc - Reflecting on the ENDP outlook post meeting with management; five things we learned |
| 9/28/2016 | UBS Equities | First Read: Endo International "Lunch with the New CEO" (Buy)  Goodman |
| 9/29/2016 | BMO Capital Markets | Some Updates from Management |
| 9/29/2016 | Citi | Alert: ENDP: Takeaways from Analyst Meeting with New CEO |
| 9/29/2016 | Gabelli & Company | ENDP: Endo Embraces Generics Identity - Buy |
| 9/29/2016 | JPMorgan | Endo International PLC : Management Meeting Takeaways |
| 9/29/2016 | Northland Securities | After Pullback In Shares, Risk-Reward Skews Positively; Upgrade to Outperform |
| 10/2/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week:  Sector weakness, TEVA, MYL, ENDP, DEPO; three small cap long ideas |
| 10/2/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 10/3/2016 | Guggenheim Securities LLC | TEVA, MYL, ENDP, PRGO, MNK, AKRX, ANIP - Feeling a Cool Breeze From Generic Drug Prices? |
| 10/3/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 10/5/2016 | Guggenheim Securities LLC | AGN, SHPG, VRX, MNK, ENDP, JAZZ - The Price Is Right; Thoughts on Election-Cycle Proposals for Lowering Drug Costs |
| 10/7/2016 | Validea | Validea Guru Analysis Report for ENDP. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 10/7/2016 | William Blair & Company | AKRX, BDSI, COLL, ENDP, SHPG: Therapeutics Coverage, Product Weekly Total Prescriptions Update |
| 10/9/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 10/11/2016 | RBC Capital Markets | Specialty Pharma: Short Interest:  SI build not a surprise; we take a closer look at PRGO, AGN, ENDP |
| 10/14/2016 | Guggenheim Securities LLC | ENDP - BUY - Are We Just Robbing Rajiv to Pay Paul? Our Valuation Analysis Suggests the Answer Is "No" |
| 10/14/2016 | William Blair & Company | AKRX, BDSI, COLL, ENDP, SHPG: Therapeutics Coverage, Product Weekly Total Prescriptions Update |
| 10/16/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|---|---|---|
| 10/19/2016 | William Blair & Company | AKRX, AGRX, COLL, EGRX, ENDP, SHPG: Third-Quarter Earnings Preview |
| 10/21/2016 | Northland Securities | Endo's CFO Departing in Late November, Not Surprising; Outperform Thesis Intact |
| 10/23/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 10/24/2016 | BofA Global Research | Endo International: New playbook, blocking and tackling key; reinstate with Buy, PO of $29 |
| 10/24/2016 | Deutsche Bank | Endo International : Key generic launches coming soon |
| 10/24/2016 | JPMorgan | Specialty Pharmaceuticals : 3Q/16 Preview: Fundamentals (And Sentiment?) Likely Nearing A Bottom, Positive on AGN, ENDP, AKRX, Cautious on VRX, IPXL |
| 10/24/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week: GPhA conference, AGN, ENDP, TEVA, DEPO, KMPH, and 3Q cross-read |
| 10/25/2016 | Barclays | Biosimilars/Generics: Read-through from Novartis 3Q - Barclays Spec Pharma |
| 10/25/2016 | Guggenheim Securities LLC | TEVA, MYL, ENDP, PRGO, MNK, AKRX, ANIP - First Data Point Of GRx Earnings Shows Mid-Single-Digit Price Erosion |
| 10/26/2016 | Barclays | Endo International PLC: EPS tweaks into 3Q |
| 10/26/2016 | BMO Capital Markets | 3Q Preview: Struggling Sentiment, Selectivity Is Key as We Expect Mixed Results |
| 10/28/2016 | William Blair & Company | AKRX, BDSI, ENDP, SHPG: Therapeutics Coverage, Product Weekly Total Prescriptions Update |
| 10/30/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/3/2016 | Guggenheim Securities LLC | AGN, TEVA, MYL, ENDP, AKRX, ANIP, IPXL - Who Hit the Panic Button Generic Stocks? |
| 11/3/2016 | Morgan Stanley | Stocks appear to be overreacting to DOJ generic price collusion investigation |
| 11/3/2016 | Morningstar, Inc. | Morningstar | ENDP Updated Star Rating from 03 Nov 2016 |
| 11/3/2016 | SVB Leerink | More Pricing Headwinds: DOJ Probe A Likely Overhang For Several Qtrs |
| 11/4/2016 | CFRA Equity Research | Endo International plc |
| 11/4/2016 | Deutsche Bank | Initial thoughts on generics news |
| 11/4/2016 | Morningstar Credit Research | Morningstar | Media Reports Suggest Generic Drug Manufacturers Could Face Collusion Charges |
| 11/4/2016 | Morningstar, Inc. | Morningstar | Media Reports Suggest Generic Drug Manufacturers Could Face Collusion Charges |
| 11/4/2016 | RBC Capital Markets | Specialty Pharma Scripts: Week Ending October 28 |
| 11/4/2016 | RBC Capital Markets | Generic sector: headwinds growing, cycles matter |
| 11/4/2016 | Susquehanna Financial Group LLLP | DOJ Price-Fixing Case A Major Overhang but Declines Overdone vs. Precedents |
| 11/4/2016 | UBS Equities | US Pharma - Large Cap and Specialty Weekly Pricing Update |
| 11/6/2016 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 11/6/2016 | RBC Capital Markets | Specialty Pharma: Where we are focused this week:  Generic 3Q EPS and 2017 conundrum; ENDP, MYL, PRGO, AKRX, EGRX, DEPO, FLXN+ |
| 11/6/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/7/2016 | BuySellSignals Research | Endo International plummets 74% in 2016, underperforming 80% of its global peers |
| 11/7/2016 | Citi | ENDP: Model Update |
| 11/7/2016 | RBC Capital Markets | Endo International Plc  - Upcoming 3Q may help alleviate recent share pressure; three things we are watching |
| 11/8/2016 | Barclays | ENDP: 3Q First Impressions - Barclays Spec Pharma |
| 11/8/2016 | Barclays | ENDP: Key Takeaways from 3Q16 Call - Barclays Spec Pharma |
| 11/8/2016 | BMO Capital Markets | 3Q Beats Overall, But Base Generics Showing Some More Weakness |
| 11/8/2016 | Citi | ENDP: 3Q16 Recap: Deja Vu? Pressures in Generics Business Remain the Key Theme |
| 11/8/2016 | Citi | Results: ENDP: 3Q a Beat; Challenges Remain |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 11/8/2016 | Cowen and Company | Thesis Is Unchanged - Better Alternatives Exist |
| 11/8/2016 | Gordon Haskett | Pruning time at Perkin, front-running Sabre CEO announcement, losing streaks continue at Hertz and Valeant (PKI, SABR, PCLN, HTZ, VRX, ENDP, DHI, CC) |
| 11/8/2016 | Guggenheim Securities LLC | ENDP - BUY - 3Q16 Results Underscore Earnings Potential Is Still Underappreciated |
| 11/8/2016 | JPMorgan | Endo International PLC : 3Q Impressions: Qtrly Beat Although Base Generics Business Remains Under Pressure - ALERT |
| 11/8/2016 | JPMorgan | Endo International PLC : Thoughts Post 3Q |
| 11/8/2016 | Morgan Stanley | Endo: 3Q beat; guidance maintained |
| 11/8/2016 | Oppenheimer & Co., Inc. | 3Q16 Results: Solid Results, But Challenging Headwinds Ahead |
| 11/8/2016 | Piper Sandler Companies | Injectibles Driving The Bus for Now; LT Earnings Visibility A Big Question Mark |
| 11/8/2016 | RBC Capital Markets | Endo International Plc - ENDP 3Q solid on "low expectations" beat with reaffirmed 2016; but cautionary 2017 "generic" commentary will bring sector cross-read |
| 11/8/2016 | SVB Leerink | 3Q Wrap-Up: Another Generics Rebasing, Reit MP, PT to $15 |
| 11/8/2016 | UBS Equities | Endo International "Seems Like An Overreaction" (Buy)  Goodman |
| 11/8/2016 | UBS Equities | First Read: Endo International "A Good 3Q Beat" (Buy)  Goodman |
| 11/8/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for ENDP |
| 11/8/2016 | William Blair & Company | Endo International plc:Third-Quarter Earnings Quick Take; Strong Top- and Bottom-Line Beat, Guidance Maintained as Seroquel XR Launches |
| 11/9/2016 | Deutsche Bank | Endo International : Lowering estimates and PT to $25 |
| 11/9/2016 | Gabelli & Company | ENDP: Q3 Beat, But Can't Ignore That Base Drop - Buy |
| 11/9/2016 | JMP Securities | ENDP Reports Strong 3Q16; Pipeline and Branded RX Offsetting Generic Pricing |
| 11/9/2016 | MINKABU THE INFONOID, Inc. | Endo International PLC Report [2016-11-09] |
| 11/9/2016 | Morgan Stanley | ENDP: Reducing estimates on Gx pricing pressure |
| 11/9/2016 | Morningstar Credit Research | Morningstar | Republican Victories on Election Night Create High Probability of Healthcare Reform |
| 11/9/2016 | Morningstar, Inc. | Morningstar | ENDP Updated Star Rating from 08 Nov 2016 |
| 11/9/2016 | Morningstar, Inc. | Morningstar | U.S. Elections Add Uncertainty to Healthcare Stocks, but Unlikely to Cause Major Fair Value Changes |
| 11/9/2016 | RBC Capital Markets | Endo International Plc  - The realities of 2017 are hitting the stock and sector; lowering EPS and target |
| 11/9/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/9/2016 | William Blair & Company | Endo International plc:Third-Quarter Earnings Post-Call; Generics Base Erosion and Competitive Pressures Leads to Growth Questions |
| 11/10/2016 | BMO Capital Markets | Updating Model Post 3Q; Lowering Estimates and Target Given Generic Pressures |
| 11/10/2016 | Morningstar, Inc. | Morningstar | Hikma's Generic Unit Continues to Weigh on Third-Quarter Results |
| 11/10/2016 | Susquehanna Financial Group LLLP | Progress Adjusting to New Normal Opens Path To Recovery - Upgrade to Positive |
| 11/11/2016 | Morningstar Credit Research | Morningstar | Specialty Pharma Industry Faces Tough Times; Wide-Moat Allergan Remains Our Top Pick |
| 11/11/2016 | Morningstar, Inc. | Morningstar | Specialty Pharma Industry Faces Tough Times; Wide-Moat Allergan Remains Our Top Pick |
| 11/13/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/14/2016 | Pechala's Reports | The Institutional Report (November 14 2016 US Edition) plus ENDP=US |
| 11/16/2016 | Sadif Analytics Prime | Is Endo International PLC Stock Still Attractive? |
| 11/17/2016 | Barclays | ENDP: Will Xiaflex make a mark in Cellulite? - Barclays Spec Pharma |
| 11/17/2016 | Cowen and Company | Encouraging Cellulite Data Could Eventually Provide A Nice Strategic Option |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 11/17/2016 | JMP Securities | Positive Phase 2B Cellulite Data for Xiaflex |
| 11/17/2016 | JPMorgan | Endo International PLC : Encouraging Cellulite Phase 2b Data  - ALERT |
| 11/17/2016 | JPMorgan | Endo International PLC : Encouraging Cellulite Phase 2b Data - ALERT |
| 11/18/2016 | CFRA Equity Research | Endo International plc |
| 11/20/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 11/21/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 11/27/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/2/2016 | GlobalData | Endo International Plc (ENDP) - Financial and Strategic SWOT Analysis Review |
| 12/4/2016 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 12/4/2016 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 12/5/2016 | Barclays | Endo International PLC: ENDP Post 3Q16 Earnings Call |
| 12/5/2016 | Clarivate Analytics | Endo International plc - Company and Drug Portfolio Report |
| 12/5/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/6/2016 | Oppenheimer & Co., Inc. | Transfer of Coverage: Cautious on Turnaround Amid a Challenging Environment |
| 12/8/2016 | Cantor Fitzgerald | ENDO Returns Belbuca to BDSI Creating Strategic Pivot Away from Belbuca |
| 12/8/2016 | Citi | Alert: ENDP: Belbuca Out. Focus Increasingly on Generics Portfolio + Xiaflex |
| 12/8/2016 | Oppenheimer & Co., Inc. | Afternoon Research Summary |
| 12/8/2016 | Oppenheimer & Co., Inc. | Bye Bye Belbuca |
| 12/8/2016 | Piper Sandler Companies | Logical Move On Belbuca, But Still A lot More Work To Do; Reiterating Neutral |
| 12/8/2016 | UBS Equities | First Read: Endo International "Just the Beginning of the Restructuring" (Buy) |
| 12/9/2016 | Cantor Fitzgerald | BDSI Finds Itself Abruptly in the Pain Space as ENDP Exits and Returns Belbuca |
| 12/9/2016 | JMP Securities | Endo Returns Belbuca to BDSI |
| 12/11/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/12/2016 | Barclays | Endo International PLC: Exiting pain |
| 12/18/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/26/2016 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 12/30/2016 | BuySellSignals Research | Endo International continues downtrend, plummets 74% in FY 2016 |
| 1/1/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/2/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/2/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 1/3/2017 | Guggenheim Securities LLC | AGN, TEVA, MYL, PRGO, ENDP, MNK, ZTS - Year of The Rooster Brings Some Thoughts At The Crack of Dawn |
| 1/5/2017 | Citi | ENDP: Balanced Risk-Reward. Moving to Neutral. |
| 1/5/2017 | JPMorgan | Specialty Pharmaceuticals : Model Updates |
| 1/8/2017 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 1/8/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/9/2017 | Citi | Alert: ENDP: Absence of a Negative. FY16 Guidance Reaffirmed |
| 1/9/2017 | JPMorgan | Endo International PLC : J.P. Morgan Conference Takeaways - ALERT |
| 1/10/2017 | Barclays | ENDP: Quick Takeaways after the Conference Presentation - Barclays Spec Pharma |
| 1/12/2017 | Morningstar, Inc. | Morningstar | ENDP Updated Star Rating from 11 Jan 2017 |
| 1/15/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 1/20/2017 | Barclays | ENDP/MYL: Weekly Scripts Focus on generic Seroquel XR/Zetia/Benicar - Barclays Spec Pharma |
| 1/20/2017 | Guggenheim Securities LLC | ENDP - BUY - Limbo, How Low Can '17 Numbers Go? |
| 1/20/2017 | JPMorgan | Specialty Pharma / Generics : Generic Operating Environment Remains Challenging; MYL/AKRX Best Positioned, Moving to the Sidelines on ENDP/TEVA |
| 1/22/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/23/2017 | Barclays | ENDP: FTC settlement of little consequence, but reflects scrutiny on generics competitiveness - Barclays Spec Pharma |
| 1/23/2017 | UBS Equities | First Read: U.S. Specialty Pharmaceuticals "Endo Settles with FTC" Goodman |
| 1/24/2017 | JMP Securities | Settlement with FTC Regarding Opana ER and Lidoderm Pay-For-Delay Lawsuits |
| 1/24/2017 | Oppenheimer & Co., Inc. | Specialty Pharma & Generics Earnings Preview |
| 1/24/2017 | SVB Leerink | Lowering Ests, Persistent US Gx Headwinds, Lowering PT to $12 |
| 1/26/2017 | Citi | Alert: ENDP: Restructuring Announced. Our Cautious Stance Remains. |
| 1/26/2017 | Cowen and Company | Model Update Note: Adjusting For Most Recent Disclosures/Commentary |
| 1/26/2017 | Morgan Stanley | Endo Health Solutions: Cutting estimates and PT; ClarusOne impact ahead |
| 1/26/2017 | Piper Sandler Companies | Shares Still Not Positioned To Rebound For Myriad Reasons; Lowering PT |
| 1/26/2017 | Susquehanna Financial Group LLLP | Morning Research Recap - Jan 26 2017 6:28AM |
| 1/26/2017 | Susquehanna Financial Group LLLP | Pressures Temper Outlook but Fundamental Impact Modest |
| 1/27/2017 | RBC Capital Markets | Specialty Pharma: Short Interest:  Closer look at MYL, PRGO, ENDP, IPXL; sector move higher off of lows |
| 1/29/2017 | BMO Capital Markets | CORRECTION: 4Q16 Preview: Struggles Continue, but Expectations Are Way Low |
| 1/29/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 1/30/2017 | JMP Securities | Revising 2017 estimates, Lowering Price Target from $34 to $20 |
| 1/30/2017 | RBC Capital Markets | AKRX - ephedrine approval from ENDP sooner than expected; expect it to weigh on upcoming guidance |
| 1/30/2017 | RBC Capital Markets | Endo International Plc  - A strategic look at ENDP options; we are taking a more conservative stance on EPS |
| 1/30/2017 | RBC Capital Markets | Specialty Pharma: Where we are focused this week:  Debate from the road, TEVA, AKRX and MYL focus increasing, ENDP options |
| 1/30/2017 | UBS Equities | First Read: U.S. Specialty Pharmaceuticals "Ephedrine Approval Is A ..." |
| 1/31/2017 | Deutsche Bank | Specialty Pharmaceuticals : Thoughts on AKRX and ENDP following ephedrine news |
| 1/31/2017 | Susquehanna Financial Group LLLP | Hitting Ephedrine Expectations as Market Gets Competitive |
| 2/5/2017 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 2/5/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 2/6/2017 | Clarivate Analytics | Endo International plc - Cortellis Company Detailed Pipeline Report |
| 2/7/2017 | JMP Securities | Specialty Pharmaceuticals 4Q16 Preview |
| 2/10/2017 | JMP Securities | BioPharma - Rx Data for the Week Ending February 3, 2017 |
| 2/10/2017 | JPMorgan | Endo International PLC : Remain Cautious Ahead of 2017 Guidance on Generic Pricing Headwinds |
| 2/12/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |
| 2/13/2017 | RBC Capital Markets | Specialty Pharma: Short Interest: Closer look at PRGO, ENDP, AKRX, IPXL; sector SI continues to ramp |
| 2/14/2017 | Barclays | ENDP: Anti-trust claims on Vasostrict move ahead - Barclays Spec Pharma |
| 2/15/2017 | Sadif Analytics Prime | Is Endo International PLC the Safe Haven Investors Seek? |
| 2/16/2017 | Morningstar Credit Research | Morningstar | Endo's credit rating reflects its substantial legal liabilities and weak fundamental outlook. |
| 2/17/2017 | Morningstar, Inc. | Morningstar | ENDP Updated Star Rating from 16 Feb 2017 |
| 2/19/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |

**Exhibit 5B**

## Endo International plc

**List of Analyst Reports**

Source: Thomson Reuters Eikon, Thomson Reuters Knowledge, Bloomberg

| Date | Contributor | Title |
|------|-------------|-------|
| 2/20/2017 | MarketLine | Endo International PLC (formerly Endo Health Solutions, Inc.) – Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 2/21/2017 | Canaccord Genuity | On the sidelines ahead of strategic review; initiate with a HOLD rating and $14 PT |
| 2/21/2017 | Susquehanna Financial Group LLLP | Spec Pharma Weekly Rx Monitor |
| 2/21/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Endo International PLC |
| 2/22/2017 | BofA Global Research | Endo International: All eyes on 2017 outlook; reiterate Buy |
| 2/24/2017 | Barclays | ENDP/MYL: Weekly Scripts Focus on generic Seroquel XR/Zetia/Benicar - Barclays Spec Pharma |
| 2/24/2017 | Citi | ENDP: Model Update |
| 2/26/2017 | TheStreet.com Ratings | TheStreet.com Ratings Stock Report For: ENDO INTERNATIONAL PLC (ENDP) |

**Exhibit 5C**

## Endo International plc

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 3/2/2015 | Fourth-Quarter 2014 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/27/2015 | Price Target as of 3/5/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Canaccord Genuity | $88.00 | $104.00 | 18.18% | buy | buy |
| Cantor Fitzgerald | $80.00 | $80.00 | 0.00% | hold | hold |
| Cowen | $45.00 | $45.00 | 0.00% | market perform | market perform |
| CRT Capital Group | $80.00 | $86.00 | 7.50% | Fairly Valued | Fairly Valued |
| Deutsche Bank | $91.00 | $91.00 | 0.00% | buy | buy |
| Gabelli & Co | | | | buy | buy |
| Goldman Sachs | $101.00 | $101.00 | 0.00% | buy/attractive | buy/attractive |
| Guggenheim Securities | $80.00 | $100.00 | 25.00% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| J.P. Morgan | $85.00 | | | overweight | Rating Suspended |
| Morgan Stanley | | $101.00 | | not rated | Overwt/In-Line |
| Morningstar, Inc | | | | hold | hold |
| Needham & Co | | | | hold | hold |
| Oppenheimer & Co | | | | market perform | market perform |
| Piper Sandler & Co | $98.00 | $102.00 | 4.08% | overweight | overweight |
| RBC Capital Markets | $80.00 | $98.00 | 22.50% | outperform | outperform |
| Sterne Agee CRT | $90.00 | $90.00 | 0.00% | buy | buy |
| Stifel | $95.00 | $95.00 | 0.00% | buy | buy |
| Susquehanna Financial | $75.00 | $95.00 | 26.67% | neutral | neutral |
| SVB Leerink | $94.00 | $101.00 | 7.45% | outperform | outperform |
| Wells Fargo Securities | | | | outperform | outperform |
| William Blair & Co | $82.00 | $84.00 | 2.44% | market perform | market perform |
| **Average** | **$84.27** | **$91.53** | **8.62%** | | |

| 5/11/2015 | First-Quarter 2015 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/8/2015 | Price Target as of 5/14/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Canaccord Genuity | $104.00 | $104.00 | 0.00% | buy | buy |
| Cantor Fitzgerald | $80.00 | $80.00 | 0.00% | hold | hold |
| Cowen | $45.00 | $45.00 | 0.00% | market perform | market perform |
| Deutsche Bank | $96.00 | $96.00 | 0.00% | buy | buy |
| Gabelli & Co | | | | buy | buy |
| Goldman Sachs | $101.00 | $101.00 | 0.00% | buy/attractive | buy/attractive |
| Guggenheim Securities | $100.00 | $100.00 | 0.00% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| J.P. Morgan | $105.00 | $105.00 | 0.00% | overweight | overweight |
| Morgan Stanley | $101.00 | $101.00 | 0.00% | Overwt/In-Line | Overwt/In-Line |
| Morningstar, Inc | | | | hold | hold |
| Oppenheimer & Co | | | | market perform | market perform |
| Piper Sandler & Co | $110.00 | $110.00 | 0.00% | overweight | overweight |
| RBC Capital Markets | $98.00 | $98.00 | 0.00% | outperform | outperform |
| Stifel | $95.00 | $95.00 | 0.00% | buy | buy |
| Susquehanna Financial | $95.00 | $95.00 | 0.00% | neutral | neutral |
| SVB Leerink | $101.00 | $100.00 | -0.99% | outperform | outperform |
| Wells Fargo Securities | | | | outperform | outperform |
| William Blair & Co | $84.00 | $86.00 | 2.38% | market perform | market perform |
| **Average** | **$93.93** | **$94.00** | **0.08%** | | |

**Exhibit 5C**

## Endo International plc

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 8/10/2015 | Second-Quarter 2015 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 8/7/2015 | Price Target as of 8/13/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Canaccord Genuity | $104.00 | $104.00 | 0.00% | buy | buy |
| Cowen | $85.00 | $85.00 | 0.00% | market perform | market perform |
| Deutsche Bank | | | | restricted | restricted |
| Gabelli & Co | | | | buy | buy |
| Goldman Sachs | $101.00 | $101.00 | 0.00% | buy/attractive | buy/attractive |
| Guggenheim Securities | $110.00 | $110.00 | 0.00% | buy | buy |
| ISS-EVA | | | | underweight | underweight |
| J.P. Morgan | $110.00 | $110.00 | 0.00% | overweight | overweight |
| Morgan Stanley | $101.00 | $101.00 | 0.00% | Overwt/In-Line | Overwt/In-Line |
| Morningstar, Inc | | | | hold | hold |
| Oppenheimer & Co | | | | market perform | market perform |
| Piper Sandler & Co | $117.00 | $113.00 | -3.42% | overweight | overweight |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $107.00 | $107.00 | 0.00% | top pick | top pick |
| Stifel | $115.00 | $115.00 | 0.00% | buy | buy |
| Susquehanna Financial | $95.00 | $95.00 | 0.00% | neutral | neutral |
| SVB Leerink | $100.00 | $96.00 | -4.00% | outperform | outperform |
| William Blair & Co | $84.00 | $87.00 | 3.57% | market perform | market perform |
| **Average** | **$102.42** | **$102.00** | **-0.41%** | | |

| 11/5/2015 | Third-Quarter 2015 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 11/4/2015 | Price Target as of 11/10/2015 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Canaccord Genuity | $104.00 | $104.00 | 0.00% | buy | buy |
| Cowen | $85.00 | $85.00 | 0.00% | market perform | market perform |
| Deutsche Bank | $88.00 | $84.00 | -4.55% | buy | buy |
| Gabelli & Co | | | | buy | buy |
| Goldman Sachs | $84.00 | $79.00 | -5.95% | buy/attractive | buy/attractive |
| Guggenheim Securities | $110.00 | $110.00 | 0.00% | buy | buy |
| ISS-EVA | | | | hold | hold |
| J.P. Morgan | $100.00 | $90.00 | -10.00% | overweight | overweight |
| Mizuho Securities | $82.00 | $82.00 | 0.00% | buy | buy |
| Morgan Stanley | $75.00 | $75.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | hold |
| Nomura | $100.00 | $95.00 | -5.00% | buy | buy |
| Oppenheimer & Co | | | | market perform | market perform |
| Piper Sandler & Co | $112.00 | $83.00 | -25.89% | overweight | overweight |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $100.00 | $91.00 | -9.00% | top pick | top pick |
| Stifel | $115.00 | $115.00 | 0.00% | buy | buy |
| Susquehanna Financial | $70.00 | $70.00 | 0.00% | neutral | neutral |
| SVB Leerink | $74.00 | $64.00 | -13.51% | outperform | outperform |
| William Blair & Co | $75.00 | $59.00 | -21.33% | market perform | market perform |
| **Average** | **$91.60** | **$85.73** | **-6.40%** | | |

**Exhibit 5C**

## Endo International plc

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/29/2016 | Fourth-Quarter 2015 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/26/2016 | Price Target as of 3/3/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Barclays | $70.00 | $70.00 | 0.00% | equalweight | equalweight |
| Canaccord Genuity | $104.00 | $67.00 | -35.58% | buy | buy |
| Cowen | $85.00 | $85.00 | 0.00% | market perform | market perform |
| Deutsche Bank | $84.00 | $70.00 | -16.67% | buy | buy |
| Gabelli & Co | | | | buy | buy |
| Guggenheim Securities | $110.00 | $110.00 | 0.00% | buy | buy |
| ISS-EVA | | | | underweight | hold |
| J.P. Morgan | $90.00 | $80.00 | -11.11% | overweight | overweight |
| Mizuho Securities | $55.00 | $42.00 | -23.64% | neutral | neutral |
| Morgan Stanley | $68.00 | $50.00 | -26.47% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | hold | buy |
| Nomura | $95.00 | $80.00 | -15.79% | buy | buy |
| Northland Securities Inc | $67.00 | $48.00 | -28.36% | market perform | market perform |
| Oppenheimer & Co | | | | market perform | market perform |
| Piper Sandler & Co | $83.00 | $81.00 | -2.41% | overweight | overweight |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $91.00 | $73.00 | -19.78% | top pick | top pick |
| Stifel | $115.00 | $100.00 | -13.04% | buy | buy |
| Susquehanna Financial | $68.00 | $68.00 | 0.00% | neutral | neutral |
| SVB Leerink | $64.00 | $51.00 | -20.31% | outperform | outperform |
| William Blair & Co | $59.00 | $47.00 | -20.34% | market perform | market perform |
| **Average** | **$81.75** | **$70.13** | **-14.22%** | | |

| 5/5/2016 | First-Quarter 2016 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/4/2016 | Price Target as of 5/10/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Barclays | $37.00 | $28.00 | -24.32% | equalweight | equalweight |
| Cowen | $85.00 | $85.00 | 0.00% | market perform | market perform |
| Deutsche Bank | $61.00 | $31.00 | -49.18% | buy | buy |
| Gabelli & Co | | | | buy | buy |
| Guggenheim Securities | $65.00 | $35.00 | -46.15% | buy | buy |
| ISS-EVA | | | | hold | hold |
| J.P. Morgan | $65.00 | $40.00 | -38.46% | overweight | overweight |
| JMP Securities | $56.00 | $52.00 | -7.14% | market outperform | market outperform |
| Mizuho Securities | $42.00 | $13.00 | -69.05% | neutral | underperform |
| Morgan Stanley | $50.00 | $50.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $34.00 | $20.00 | -41.18% | market perform | market perform |
| Oppenheimer & Co | | | | market perform | market perform |
| Piper Sandler & Co | $79.00 | $25.00 | -68.35% | overweight | neutral |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $45.00 | $26.00 | -42.22% | outperform | sector perform |
| Stifel | $90.00 | $75.00 | -16.67% | buy | buy |
| Susquehanna Financial | $68.00 | $22.00 | -67.65% | neutral | neutral |
| SVB Leerink | $37.00 | $23.00 | -37.84% | outperform | market perform |
| William Blair & Co | $35.00 | $27.00 | -22.86% | market perform | market perform |
| **Average** | **$56.60** | **$36.80** | **-34.98%** | | |

**Exhibit 5C**

## Endo International plc

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 8/8/2016 | Second-Quarter 2016 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 8/5/2016 | Price Target as of 8/11/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Barclays | $28.00 | $22.00 | -21.43% | equalweight | equalweight |
| BMO Capital Markets | $21.00 | $22.00 | 4.76% | market perform | market perform |
| Cowen | $85.00 | $85.00 | 0.00% | market perform | market perform |
| Deutsche Bank | $30.00 | $31.00 | 3.33% | buy | buy |
| Gabelli & Co | | | | buy | buy |
| Goldman Sachs | $20.00 | $22.00 | 10.00% | neutral/neutral | neutral/neutral |
| Guggenheim Securities | $35.00 | $35.00 | 0.00% | buy | buy |
| ISS-EVA | | | | hold | hold |
| J.P. Morgan | $40.00 | $40.00 | 0.00% | overweight | overweight |
| JMP Securities | $44.00 | $44.00 | 0.00% | market outperform | market outperform |
| Mizuho Securities | $16.00 | $16.00 | 0.00% | neutral | neutral |
| Morgan Stanley | $15.00 | $15.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $20.00 | $20.00 | 0.00% | market perform | market perform |
| Oppenheimer & Co | | | | market perform | market perform |
| Piper Sandler & Co | $18.00 | $19.00 | 5.56% | neutral | neutral |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $26.00 | $26.00 | 0.00% | sector perform | sector perform |
| Stifel | $25.00 | $25.00 | 0.00% | buy | buy |
| Susquehanna Financial | $22.00 | $22.00 | 0.00% | neutral | neutral |
| SVB Leerink | $23.00 | $22.00 | -4.35% | market perform | market perform |
| William Blair & Co | $20.00 | $20.00 | 0.00% | market perform | market perform |
| **Average** | **$28.71** | **$28.59** | **-0.41%** | | |

| 11/8/2016 | Third-Quarter 2016 Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 11/7/2016 | Price Target as of 11/11/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Barclays | $22.00 | $22.00 | 0.00% | equalweight | equalweight |
| BMO Capital Markets | $22.00 | $20.00 | -9.09% | market perform | market perform |
| Cowen | $30.00 | $30.00 | 0.00% | market perform | market perform |
| Deutsche Bank | $31.00 | $25.00 | -19.35% | buy | buy |
| Gabelli & Co | | | | buy | buy |
| Goldman Sachs | $22.00 | $19.00 | -13.64% | neutral/neutral | neutral/neutral |
| Guggenheim Securities | $35.00 | $35.00 | 0.00% | buy | buy |
| ISS-EVA | | | | hold | hold |
| J.P. Morgan | $38.00 | $30.00 | -21.05% | overweight | overweight |
| JMP Securities | $44.00 | $34.00 | -22.73% | market outperform | market outperform |
| Mizuho Securities | $29.00 | $25.00 | -13.79% | buy | buy |
| Morgan Stanley | $16.00 | $15.00 | -6.25% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar, Inc | | | | buy | buy |
| Northland Securities Inc | $27.00 | $27.00 | 0.00% | outperform | outperform |
| Oppenheimer & Co | | | | market perform | market perform |
| Piper Sandler & Co | $19.00 | $15.00 | -21.05% | neutral | neutral |
| Raymond James | | | | market perform | market perform |
| RBC Capital Markets | $26.00 | $21.00 | -19.23% | sector perform | sector perform |
| Stifel | $25.00 | $25.00 | 0.00% | buy | buy |
| Susquehanna Financial | $22.00 | $20.00 | -9.09% | neutral | Positive |
| SVB Leerink | $22.00 | $15.00 | -31.82% | market perform | market perform |
| William Blair & Co | $20.00 | $15.00 | -25.00% | market perform | market perform |
| **Average** | **$26.47** | **$23.12** | **-12.67%** | | |

# Exhibit 6

## Endo International plc

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 1 | 4 | ENDO INTERNATIONAL PLC(FARHAT CAMILLE) | 3/2/2015 | 2/26/2015 |
| 2 | 4 | ENDO INTERNATIONAL PLC(RUDIO DANIEL) | 3/2/2015 | 2/26/2015 |
| 3 | 4 | ENDO INTERNATIONAL PLC(MANOGUE CAROLINE B) | 3/2/2015 | 2/26/2015 |
| 4 | 4 | ENDO INTERNATIONAL PLC(UPADHYAY SUKETU) | 3/2/2015 | 2/26/2015 |
| 5 | 4 | ENDO INTERNATIONAL PLC(DEGOLYER DONALD W) | 3/2/2015 | 2/26/2015 |
| 6 | 10-K | ENDO INTERNATIONAL PLC | 3/2/2015 | 12/31/2014 |
| 7 | 8-K | ENDO INTERNATIONAL PLC | 3/2/2015 | 3/2/2015 |
| 8 | 8-K | ENDO INTERNATIONAL PLC | 3/4/2015 | 3/2/2015 |
| 9 | 4 | ENDO INTERNATIONAL PLC(LORTIE BRIAN) | 3/6/2015 | 3/4/2015 |
| 10 | 3 | ENDO INTERNATIONAL PLC(LORTIE BRIAN) | 3/6/2015 | 3/1/2015 |
| 11 | 4 | ENDO INTERNATIONAL PLC(KIMMEL ROGER H) | 3/6/2015 | 3/4/2015 |
| 12 | 4 | ENDO INTERNATIONAL PLC(SPENGLER WILLIAM) | 3/6/2015 | 3/4/2015 |
| 13 | 4 | ENDO INTERNATIONAL PLC(SMITH JILL D.) | 3/6/2015 | 3/4/2015 |
| 14 | 4 | ENDO INTERNATIONAL PLC(MONTAGUE WILLIAM P) | 3/6/2015 | 3/4/2015 |
| 15 | 4 | ENDO INTERNATIONAL PLC(HYATT MICHAEL) | 3/6/2015 | 3/4/2015 |
| 16 | 4 | ENDO INTERNATIONAL PLC(HUTSON NANCY J) | 3/6/2015 | 3/4/2015 |
| 17 | 4 | ENDO INTERNATIONAL PLC(HIGGINS ARTHUR J) | 3/6/2015 | 3/4/2015 |
| 18 | 4 | ENDO INTERNATIONAL PLC(DELUCCA JOHN) | 3/6/2015 | 3/4/2015 |
| 19 | 4 | ENDO INTERNATIONAL PLC(COOKE SHANE) | 3/6/2015 | 3/4/2015 |
| 20 | 4 | ENDO INTERNATIONAL PLC(MANOGUE CAROLINE B) | 3/9/2015 | 3/5/2015 |
| 21 | 4 | ENDO INTERNATIONAL PLC(FARHAT CAMILLE) | 3/11/2015 | 3/9/2015 |
| 22 | 8-K | ENDO INTERNATIONAL PLC | 3/11/2015 | 3/11/2015 |
| 23 | 4 | ENDO INTERNATIONAL PLC(FARHAT CAMILLE) | 3/12/2015 | 3/10/2015 |
| 24 | 8-K | ENDO INTERNATIONAL PLC | 3/12/2015 | 3/12/2015 |
| 25 | 4 | ENDO INTERNATIONAL PLC(HALL SUSAN) | 3/13/2015 | 3/11/2015 |
| 26 | CT ORDER | ENDO INTERNATIONAL PLC | 3/31/2015 | |
| 27 | 4 | ENDO INTERNATIONAL PLC(MANOGUE CAROLINE B) | 4/9/2015 | 4/7/2015 |
| 28 | DEFA14A | ENDO INTERNATIONAL PLC | 4/29/2015 | |
| 29 | DEF 14A | ENDO INTERNATIONAL PLC | 4/29/2015 | 6/9/2015 |
| 30 | 8-K | ENDO INTERNATIONAL PLC | 4/30/2015 | 4/28/2015 |
| 31 | 10-Q | ENDO INTERNATIONAL PLC | 5/11/2015 | 3/31/2015 |
| 32 | 8-K | ENDO INTERNATIONAL PLC | 5/11/2015 | 5/11/2015 |
| 33 | 3 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 5/13/2015 | 5/4/2015 |
| 34 | 8-K | ENDO INTERNATIONAL PLC | 5/18/2015 | 5/18/2015 |
| 35 | 8-K | ENDO INTERNATIONAL PLC | 5/20/2015 | 5/20/2015 |
| 36 | 8-K | ENDO INTERNATIONAL PLC | 5/21/2015 | 5/18/2015 |
| 37 | DEFA14A | ENDO INTERNATIONAL PLC | 5/28/2015 | |
| 38 | SD | ENDO INTERNATIONAL PLC | 6/1/2015 | |
| 39 | 8-K | ENDO INTERNATIONAL PLC | 6/2/2015 | 6/2/2015 |
| 40 | 8-K | ENDO INTERNATIONAL PLC | 6/2/2015 | 6/2/2015 |
| 41 | 8-K | ENDO INTERNATIONAL PLC | 6/2/2015 | 6/2/2015 |
| 42 | S-3ASR | ENDO INTERNATIONAL PLC | 6/2/2015 | |
| 43 | DEFA14A | ENDO INTERNATIONAL PLC | 6/3/2015 | |
| 44 | 424B5 | ENDO INTERNATIONAL PLC | 6/3/2015 | |
| 45 | 8-K | ENDO INTERNATIONAL PLC | 6/5/2015 | 6/4/2015 |
| 46 | 424B5 | ENDO INTERNATIONAL PLC | 6/8/2015 | |
| 47 | 8-K | ENDO INTERNATIONAL PLC | 6/9/2015 | 6/9/2015 |
| 48 | 8-K | ENDO INTERNATIONAL PLC | 6/10/2015 | 6/10/2015 |
| 49 | 8-K | ENDO INTERNATIONAL PLC | 6/15/2015 | 6/12/2015 |
| 50 | S-8 | ENDO INTERNATIONAL PLC | 6/15/2015 | |
| 51 | 4 | ENDO INTERNATIONAL PLC(HIGGINS ARTHUR J) | 6/18/2015 | 6/16/2015 |
| 52 | 8-K | ENDO INTERNATIONAL PLC | 6/19/2015 | 6/19/2015 |
| 53 | 8-K | ENDO INTERNATIONAL PLC | 6/24/2015 | 6/24/2015 |
| 54 | 8-K | ENDO INTERNATIONAL PLC | 6/25/2015 | 6/19/2015 |

# Exhibit 6

## Endo International plc
### List of SEC Filings
Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 55 | 8-K | ENDO INTERNATIONAL PLC | 7/9/2015 | 7/9/2015 |
| 56 | 8-Q | ENDO INTERNATIONAL PLC | 8/7/2015 | 8/3/2015 |
| 57 | 10-Q | ENDO INTERNATIONAL PLC | 8/10/2015 | 6/30/2015 |
| 58 | 8-K | ENDO INTERNATIONAL PLC | 8/10/2015 | 8/10/2015 |
| 59 | 4 | ENDO INTERNATIONAL PLC(UPADHYAY SUKETU) | 9/28/2015 | 9/24/2015 |
| 60 | 8-K | ENDO INTERNATIONAL PLC | 9/28/2015 | 9/25/2015 |
| 61 | 424B7 | ENDO INTERNATIONAL PLC | 9/28/2015 | |
| 62 | 4 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 9/30/2015 | 9/28/2015 |
| 63 | 3 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 9/30/2015 | 9/25/2015 |
| 64 | SC 13G | ENDO INTERNATIONAL PLC(TPG GROUP HOLDINGS (SBS) ADVISORS, INC.) | 10/2/2015 | |
| 65 | 10-Q/A | ENDO INTERNATIONAL PLC | 10/6/2015 | 6/30/2015 |
| 66 | CT ORDER | ENDO INTERNATIONAL PLC | 10/16/2015 | |
| 67 | SC 13G | ENDO INTERNATIONAL PLC(SCULPTOR CAPITAL LP) (OZ MANAGEMENT LP) | 11/2/2015 | |
| 68 | 4 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 11/5/2015 | 11/3/2015 |
| 69 | 8-K | ENDO INTERNATIONAL PLC | 11/5/2015 | 11/5/2015 |
| 70 | 4 | ENDO INTERNATIONAL PLC(KIMMEL ROGER H) | 11/6/2015 | 11/5/2015 |
| 71 | 8-K | ENDO INTERNATIONAL PLC | 11/6/2015 | 11/6/2015 |
| 72 | 10-Q | ENDO INTERNATIONAL PLC | 11/9/2015 | 9/30/2015 |
| 73 | 8-K | ENDO INTERNATIONAL PLC | 11/9/2015 | 11/9/2015 |
| 74 | 4 | ENDO INTERNATIONAL PLC(KIMMEL ROGER H) | 11/12/2015 | 11/11/2015 |
| 75 | 4 | ENDO INTERNATIONAL PLC(COOKE SHANE) | 11/12/2015 | 11/12/2015 |
| 76 | 4 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 11/12/2015 | 11/11/2015 |
| 77 | 4 | ENDO INTERNATIONAL PLC(LORTIE BRIAN) | 11/12/2015 | 11/11/2015 |
| 78 | 4 | ENDO INTERNATIONAL PLC(HYATT MICHAEL) | 11/12/2015 | 11/11/2015 |
| 79 | 4 | ENDO INTERNATIONAL PLC(HALL SUSAN) | 11/12/2015 | 11/11/2015 |
| 80 | 4 | ENDO INTERNATIONAL PLC(UPADHYAY SUKETU) | 11/12/2015 | 11/11/2015 |
| 81 | 4 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 11/12/2015 | 11/11/2015 |
| 82 | 4 | ENDO INTERNATIONAL PLC(DE SILVA RAJIV) | 11/12/2015 | 11/11/2015 |
| 83 | 4 | ENDO INTERNATIONAL PLC(KIMMEL ROGER H) | 11/17/2015 | 11/16/2015 |
| 84 | 8-K | ENDO INTERNATIONAL PLC | 11/20/2015 | 11/20/2015 |
| 85 | 8-K | ENDO INTERNATIONAL PLC | 12/14/2015 | 12/11/2015 |
| 86 | 8-K | ENDO INTERNATIONAL PLC | 12/30/2015 | 12/30/2015 |
| 87 | 4 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 1/5/2016 | 12/31/2015 |
| 88 | 8-K | ENDO INTERNATIONAL PLC | 1/11/2016 | 1/11/2016 |
| 89 | SC 13G/A | ENDO INTERNATIONAL PLC(BLACKROCK INC.) | 1/26/2016 | |
| 90 | 5 | ENDO INTERNATIONAL PLC(HYATT MICHAEL) | 2/1/2016 | 12/31/2015 |
| 91 | 4/A | ENDO INTERNATIONAL PLC(HYATT MICHAEL) | 2/1/2016 | 2/28/2014 |
| 92 | SC 13G/A | ENDO INTERNATIONAL PLC(VANGUARD GROUP INC) | 2/11/2016 | |
| 93 | SC 13G | ENDO INTERNATIONAL PLC(FMR LLC) | 2/12/2016 | |
| 94 | SC 13G/A | ENDO INTERNATIONAL PLC(SCULPTOR CAPITAL LP) (OZ MANAGEMENT LP) | 2/16/2016 | |
| 95 | SC 13G/A | ENDO INTERNATIONAL PLC(JANUS CAPITAL MANAGEMENT LLC) | 2/16/2016 | |
| 96 | SC 13G/A | ENDO INTERNATIONAL PLC(CAPITAL RESEARCH GLOBAL INVESTORS) | 2/16/2016 | |
| 97 | 4 | ENDO INTERNATIONAL PLC(LORTIE BRIAN) | 2/24/2016 | 2/22/2016 |
| 98 | 4 | ENDO INTERNATIONAL PLC(RUDIO DANIEL) | 2/24/2016 | 2/22/2016 |
| 99 | 4 | ENDO INTERNATIONAL PLC(LORTIE BRIAN) | 2/25/2016 | 2/23/2016 |
| 100 | 4 | ENDO INTERNATIONAL PLC(RUDIO DANIEL) | 2/25/2016 | 2/23/2016 |
| 101 | 4 | ENDO INTERNATIONAL PLC(UPADHYAY SUKETU) | 2/25/2016 | 2/23/2016 |
| 102 | 4 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 2/25/2016 | 2/23/2016 |
| 103 | 4 | ENDO INTERNATIONAL PLC(HALL SUSAN) | 2/25/2016 | 2/23/2016 |
| 104 | 4 | ENDO INTERNATIONAL PLC(DE SILVA RAJIV) | 2/25/2016 | 2/23/2016 |
| 105 | 4 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 2/25/2016 | 2/23/2016 |
| 106 | 10-K | ENDO INTERNATIONAL PLC | 2/29/2016 | 12/31/2015 |
| 107 | 8-K | ENDO INTERNATIONAL PLC | 2/29/2016 | 2/29/2016 |

# Exhibit 6

## Endo International plc

List of SEC Filings

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 108 | 4 | ENDO INTERNATIONAL PLC(RUDIO DANIEL) | 3/1/2016 | 2/26/2016 |
| 109 | 4 | ENDO INTERNATIONAL PLC(UPADHYAY SUKETU) | 3/1/2016 | 2/26/2016 |
| 110 | 4 | ENDO INTERNATIONAL PLC(LORTIE BRIAN) | 3/1/2016 | 2/26/2016 |
| 111 | 8-K | ENDO INTERNATIONAL PLC | 3/2/2016 | 3/2/2016 |
| 112 | 4 | ENDO INTERNATIONAL PLC(SPENGLER WILLIAM) | 3/3/2016 | 3/1/2016 |
| 113 | 4 | ENDO INTERNATIONAL PLC(SMITH JILL D.) | 3/3/2016 | 3/1/2016 |
| 114 | 4 | ENDO INTERNATIONAL PLC(MONTAGUE WILLIAM P) | 3/3/2016 | 3/1/2016 |
| 115 | 4 | ENDO INTERNATIONAL PLC(KIMMEL ROGER H) | 3/3/2016 | 3/1/2016 |
| 116 | 4 | ENDO INTERNATIONAL PLC(HYATT MICHAEL) | 3/3/2016 | 3/1/2016 |
| 117 | 4 | ENDO INTERNATIONAL PLC(HUTSON NANCY J) | 3/3/2016 | 3/1/2016 |
| 118 | 4 | ENDO INTERNATIONAL PLC(HIGGINS ARTHUR J) | 3/3/2016 | 3/1/2016 |
| 119 | 4 | ENDO INTERNATIONAL PLC(COOKE SHANE) | 3/3/2016 | 3/1/2016 |
| 120 | 4 | ENDO INTERNATIONAL PLC(DE SILVA RAJIV) | 3/4/2016 | 3/2/2016 |
| 121 | 4 | ENDO INTERNATIONAL PLC(LORTIE BRIAN) | 3/4/2016 | 3/2/2016 |
| 122 | 4 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 3/7/2016 | 3/7/2016 |
| 123 | 4 | ENDO INTERNATIONAL PLC(DE SILVA RAJIV) | 3/7/2016 | 3/7/2016 |
| 124 | 8-K | ENDO INTERNATIONAL PLC | 3/11/2016 | 3/11/2016 |
| 125 | 4 | ENDO INTERNATIONAL PLC(HALL SUSAN) | 3/14/2016 | 3/11/2016 |
| 126 | 4 | ENDO INTERNATIONAL PLC(KIMMEL ROGER H) | 3/14/2016 | 3/11/2016 |
| 127 | 4 | ENDO INTERNATIONAL PLC(SPENGLER WILLIAM) | 3/16/2016 | 3/16/2016 |
| 128 | 4 | ENDO INTERNATIONAL PLC(SPENGLER WILLIAM) | 3/17/2016 | 3/17/2016 |
| 129 | 3 | ENDO INTERNATIONAL PLC(VARGHESE HEMANTH JACOB) | 3/17/2016 | 3/7/2016 |
| 130 | 8-K | ENDO INTERNATIONAL PLC | 3/17/2016 | 3/17/2016 |
| 131 | 8-K | ENDO INTERNATIONAL PLC | 3/21/2016 | 3/21/2016 |
| 132 | 4 | ENDO INTERNATIONAL PLC(DE SILVA RAJIV) | 3/22/2016 | 3/18/2016 |
| 133 | PRE 14A | ENDO INTERNATIONAL PLC | 3/23/2016 | 6/7/2016 |
| 134 | CT ORDER | ENDO INTERNATIONAL PLC | 4/5/2016 | |
| 135 | SC 13G/A | ENDO INTERNATIONAL PLC(CAPITAL RESEARCH GLOBAL INVESTORS) | 4/8/2016 | |
| 136 | 4/A | ENDO INTERNATIONAL PLC(MONTAGUE WILLIAM P) | 4/21/2016 | 3/1/2016 |
| 137 | DEFA14A | ENDO INTERNATIONAL PLC | 4/28/2016 | |
| 138 | DEF 14A | ENDO INTERNATIONAL PLC | 4/28/2016 | 6/9/2016 |
| 139 | 4 | ENDO INTERNATIONAL PLC(VARGHESE HEMANTH JACOB) | 5/2/2016 | 4/29/2016 |
| 140 | 4 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 5/2/2016 | 4/29/2016 |
| 141 | 3 | ENDO INTERNATIONAL PLC(SISITSKY TODD BENJAMIN) | 5/5/2016 | 5/5/2016 |
| 142 | SC 13D | ENDO INTERNATIONAL PLC(TPG GROUP HOLDINGS (SBS) ADVISORS, INC.) | 5/5/2016 | |
| 143 | DEFA14A | ENDO INTERNATIONAL PLC | 5/5/2016 | |
| 144 | DEFR14A | ENDO INTERNATIONAL PLC | 5/5/2016 | |
| 145 | 8-K | ENDO INTERNATIONAL PLC | 5/5/2016 | 5/3/2016 |
| 146 | 10-Q | ENDO INTERNATIONAL PLC | 5/6/2016 | 3/31/2016 |
| 147 | 4 | ENDO INTERNATIONAL PLC(INGRAM DOUGLAS S) | 5/9/2016 | 5/5/2016 |
| 148 | 3 | ENDO INTERNATIONAL PLC(INGRAM DOUGLAS S) | 5/9/2016 | 5/5/2016 |
| 149 | 4 | ENDO INTERNATIONAL PLC(KIMMEL ROGER H) | 5/11/2016 | 5/10/2016 |
| 150 | 4 | ENDO INTERNATIONAL PLC(HIGGINS ARTHUR J) | 5/11/2016 | 5/10/2016 |
| 151 | 4 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 5/11/2016 | 5/10/2016 |
| 152 | 4 | ENDO INTERNATIONAL PLC(HIGGINS ARTHUR J) | 5/12/2016 | 5/11/2016 |
| 153 | 4 | ENDO INTERNATIONAL PLC(RUDIO DANIEL) | 5/18/2016 | 5/16/2016 |
| 154 | 4/A | ENDO INTERNATIONAL PLC(INGRAM DOUGLAS S) | 5/18/2016 | 5/5/2016 |
| 155 | SC 13D/A | ENDO INTERNATIONAL PLC(TPG GROUP HOLDINGS (SBS) ADVISORS, INC.) | 5/20/2016 | |
| 156 | DEFA14A | ENDO INTERNATIONAL PLC | 5/27/2016 | |
| 157 | SD | ENDO INTERNATIONAL PLC | 5/31/2016 | |
| 158 | 8-K | ENDO INTERNATIONAL PLC | 6/10/2016 | 6/9/2016 |
| 159 | CT ORDER | ENDO INTERNATIONAL PLC | 7/1/2016 | |
| 160 | CT ORDER | ENDO HEALTH SOLUTIONS INC. | 7/5/2016 | |
| 161 | SC 13G/A | ENDO INTERNATIONAL PLC(FMR LLC) | 7/11/2016 | |

# Exhibit 6

## Endo International plc

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 162 | 8-K | ENDO INTERNATIONAL PLC | 7/18/2016 | 7/18/2016 |
| 163 | 8-K | ENDO INTERNATIONAL PLC | 8/8/2016 | 8/8/2016 |
| 164 | 10-Q | ENDO INTERNATIONAL PLC | 8/9/2016 | 6/30/2016 |
| 165 | 4 | ENDO INTERNATIONAL PLC(UPADHYAY SUKETU) | 8/15/2016 | 8/11/2016 |
| 166 | 4 | ENDO INTERNATIONAL PLC(CIAFFONI JOSEPH) | 8/18/2016 | 8/16/2016 |
| 167 | 3 | ENDO INTERNATIONAL PLC(CIAFFONI JOSEPH) | 8/18/2016 | 8/15/2016 |
| 168 | 4 | ENDO INTERNATIONAL PLC(UPADHYAY SUKETU) | 9/27/2016 | 9/24/2016 |
| 169 | 4 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 9/28/2016 | 9/26/2016 |
| 170 | 8-K | ENDO INTERNATIONAL PLC | 9/28/2016 | 9/22/2016 |
| 171 | 8-K | ENDO INTERNATIONAL PLC | 9/29/2016 | 9/23/2016 |
| 172 | CT ORDER | ENDO INTERNATIONAL PLC | 10/4/2016 | |
| 173 | 8-K | ENDO INTERNATIONAL PLC | 10/21/2016 | 10/20/2016 |
| 174 | 8-K | ENDO INTERNATIONAL PLC | 11/7/2016 | 11/7/2016 |
| 175 | 3 | ENDO INTERNATIONAL PLC(PERA ANTONIO R) | 11/8/2016 | 11/1/2016 |
| 176 | 3 | ENDO INTERNATIONAL PLC(COUGHLIN TERRANCE J) | 11/8/2016 | 11/1/2016 |
| 177 | 10-Q | ENDO INTERNATIONAL PLC | 11/8/2016 | 9/30/2016 |
| 178 | 8-K | ENDO INTERNATIONAL PLC | 11/8/2016 | 11/8/2016 |
| 179 | 4 | ENDO INTERNATIONAL PLC(KIMMEL ROGER H) | 11/16/2016 | 11/15/2016 |
| 180 | 3 | ENDO INTERNATIONAL PLC(COLEMAN BLAISE) | 11/22/2016 | 11/22/2016 |
| 181 | 8-K | ENDO INTERNATIONAL PLC | 12/8/2016 | 12/7/2016 |
| 182 | 8-K/A | ENDO INTERNATIONAL PLC | 12/9/2016 | 12/9/2016 |
| 183 | 8-K | ENDO INTERNATIONAL PLC | 12/22/2016 | 12/21/2016 |
| 184 | 8-K/A | ENDO INTERNATIONAL PLC | 12/22/2016 | 12/22/2016 |
| 185 | 4 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 1/3/2017 | 12/31/2016 |
| 186 | 8-K | ENDO INTERNATIONAL PLC | 1/9/2017 | 1/9/2017 |
| 187 | SC 13G/A | ENDO INTERNATIONAL PLC(BLACKROCK INC.) | 1/24/2017 | |
| 188 | 8-K | ENDO INTERNATIONAL PLC | 1/26/2017 | 1/26/2017 |
| 189 | CT ORDER | ENDO HEALTH SOLUTIONS INC. | 1/27/2017 | |
| 190 | 4 | ENDO INTERNATIONAL PLC(COLEMAN BLAISE) | 1/31/2017 | 1/28/2017 |
| 191 | SC 13G/A | ENDO INTERNATIONAL PLC(VANGUARD GROUP INC) | 2/9/2017 | |
| 192 | SC 13G/A | ENDO INTERNATIONAL PLC(CAPITAL RESEARCH GLOBAL INVESTORS) | 2/13/2017 | |
| 193 | SC 13G/A | ENDO INTERNATIONAL PLC(FMR LLC) | 2/14/2017 | |
| 194 | 4 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 2/23/2017 | 2/21/2017 |
| 195 | 4 | ENDO INTERNATIONAL PLC(PERA ANTONIO R) | 2/23/2017 | 2/21/2017 |
| 196 | 4 | ENDO INTERNATIONAL PLC(COLEMAN BLAISE) | 2/23/2017 | 2/21/2017 |
| 197 | 4 | ENDO INTERNATIONAL PLC(RUDIO DANIEL) | 2/23/2017 | 2/21/2017 |
| 198 | 4 | ENDO INTERNATIONAL PLC(COUGHLIN TERRANCE J) | 2/23/2017 | 2/21/2017 |
| 199 | 4 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 2/23/2017 | 2/21/2017 |
| 200 | 4 | ENDO INTERNATIONAL PLC(RUDIO DANIEL) | 2/27/2017 | 2/23/2017 |
| 201 | 4 | ENDO INTERNATIONAL PLC(PERA ANTONIO R) | 2/27/2017 | 2/23/2017 |
| 202 | 4 | ENDO INTERNATIONAL PLC(MALETTA MATTHEW JOSEPH) | 2/27/2017 | 2/23/2017 |
| 203 | 4 | ENDO INTERNATIONAL PLC(COUGHLIN TERRANCE J) | 2/27/2017 | 2/23/2017 |
| 204 | 4 | ENDO INTERNATIONAL PLC(COLEMAN BLAISE) | 2/27/2017 | 2/23/2017 |
| 205 | 4 | ENDO INTERNATIONAL PLC(CAMPANELLI PAUL) | 2/27/2017 | 2/23/2017 |

**Exhibit 7**

## Endo International plc

**Market Maker Activity from 3/2015 to 2/2017**

Source: Bloomberg ( ENDP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 205,208,969 |
| 2 | JPMS | J.P. MORGAN SECURITIES INC. | 94,965,618 |
| 3 | FBCO | CREDIT SUISSE FIRST BOSTON LLC | 83,802,867 |
| 4 | UBSS | UBS SECURITIES LLC. | 70,586,226 |
| 5 | LEHM | BARCLAYS CAPITAL INC. | 66,298,877 |
| 6 | GSCO | GOLDMAN SACHS | 57,518,382 |
| 7 | FQLS | QUANTLAB SECURITIES LP | 46,747,478 |
| 8 | INCA | INSTINET CORPORATION | 43,650,946 |
| 9 | TRBT | TRADEBOT SYSTEMS, INC. | 43,217,309 |
| 10 | DBAB | DEUTSCHE BANK SECURITIES INC. | 28,744,826 |
| 11 | NITE | VIRTU AMERICAS LLC | 19,855,774 |
| 12 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 18,172,945 |
| 13 | GTSZ | GTS SECURITIES LLC | 12,858,575 |
| 14 | IBKR | INTERACTIVE BROKERS LLC | 11,032,995 |
| 15 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 9,879,424 |
| 16 | JMPT | JUMP TRADING, LLC | 9,571,865 |
| 17 | NITP | VIRTU AMERICAS LLC | 8,161,739 |
| 18 | LIWW | LIME BROKERAGE LLC | 8,013,968 |
| 19 | BNPX | BNP PARIBAS SECURITIES CORP. | 7,203,617 |
| 20 | INJX | INSTINET, LLC | 6,858,635 |
| 21 | ITGI | ITG INC. | 6,505,320 |
| 22 | BERN | SANFORD C. BERNSTEIN AND CO. I | 5,846,952 |
| 23 | SSIC | SCOTTRADE, INC. | 5,183,576 |
| 24 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 4,552,900 |
| 25 | IEXG | INVESTORS EXCHANGE | 4,498,387 |
| 26 | LSCI | LEK SECURITIES CORPORATION | 4,316,906 |
| 27 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 4,310,414 |
| 28 | JEFF | JEFFERIES & COMPANY, INC. | 3,956,774 |
| 29 | XCAP | XAMBALA CAPITAL, LLC | 3,860,920 |
| 30 | WCHV | WELLS FARGO SECURITIES, LLC | 3,828,722 |
| 31 | LIWE | LIME BROKERAGE LLC | 3,813,877 |
| 32 | ETRS | E*TRADE CLEARING LLC | 3,277,204 |
| 33 | GEBB | GLOBAL EXECUTION BROKERS, LP | 3,225,429 |
| 34 | TMBR | TIMBER HILL LLC | 3,215,841 |
| 35 | DBUL | DEUTSCHE BANK SECURITIES INC. | 3,025,136 |
| 36 | CPEX | CLEARPOOL EXECUTION SERVICES | 2,443,237 |
| 37 | INAT | INSTINET, LLC | 2,368,922 |
| 38 | GSCS | GOLDMAN, SACHS & CO. | 2,353,788 |
| 39 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 2,190,253 |
| 40 | LIWA | LIME BROKERAGE LLC | 1,993,415 |
| 41 | COWN | COWEN & CO., LLC | 1,967,417 |
| 42 | NFSC | NATIONAL FINANCIAL SERVICES LL | 1,953,099 |
| 43 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 1,788,367 |
| 44 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 1,669,498 |
| 45 | XBLA | XAMBALA CAPITAL, LLC | 1,604,247 |
| 46 | CDRG | CITADEL SECURITIES LLC | 1,603,583 |
| 47 | JSCA | JANE STREET CAPITAL | 1,414,777 |
| 48 | PDQM | PDQ ATS. INC. | 1,300,348 |
| 49 | BZWW | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 1,291,201 |
| 50 | BTIG | BTIG, LLC | 1,268,250 |
| 51 | PRSG | PRINCETON SECURITIES GROUP, LLC | 1,242,674 |
| 52 | LIWK | LIME BROKERAGE LLC | 1,106,891 |
| 53 | BMOC | BMO CAPITAL MARKETS | 1,043,936 |

# Exhibit 7

## Endo International plc

**Market Maker Activity from 3/2015 to 2/2017**

Source: Bloomberg ( ENDP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 54 | ATDF | AUTOMATED TRADING DESK FINANCIAL SERVICES, LLC | 958,151 |
| 55 | FOMA | AMERITRADE, INC. | 919,686 |
| 56 | CHAS | CHARLES SCHWAB AND CO. INC. | 901,848 |
| 57 | BAYC | BAY CREST PARTNERS, LLC | 890,607 |
| 58 | LIJP | LIME BROKERAGE LLC | 878,935 |
| 59 | LIME | LIME BROKERAGE LLC | 848,717 |
| 60 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 830,655 |
| 61 | DRTR | DART EXECUTIONS, LLC | 803,188 |
| 62 | PIPR | PIPER JAFFRAY & CO. | 750,274 |
| 63 | SPDR | SPEEDROUTE LLC | 682,006 |
| 64 | WEXX | WOLVERINE EXECUTION SERVICES, | 658,614 |
| 65 | BETC | BAYES CAPITAL LLC | 658,519 |
| 66 | WBPX | WHITE BAY PT LLC | 652,477 |
| 67 | EGXW | BATS TRADING, INC. | 648,513 |
| 68 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 627,892 |
| 69 | NQRB | BRUT, LLC | 583,886 |
| 70 | ATMC | COWEN CAPITAL LLC | 553,888 |
| 71 | ARXS | ARXIS SECURITIES LLC | 477,266 |
| 72 | CANT | CANTOR FITZGERALD & CO. | 474,514 |
| 73 | HAPX | HAP TRADING, LLC | 474,194 |
| 74 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 377,752 |
| 75 | CTLR | CUTLER GROUP, LP | 310,413 |
| 76 | ETDM | ELECTRONIC TRANSACTION CLEARING, INC. | 307,992 |
| 77 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 307,416 |
| 78 | WMSF | WEDBUSH SECURITIES INC. | 304,304 |
| 79 | WBET | WALLACHBETH CAPITAL LLC | 300,000 |
| 80 | DEGS | DART EXECUTIONS, LLC | 269,366 |
| 81 | MSPD | MORGAN STANLEY & CO. LLC | 268,811 |
| 82 | DCHF | DART EXECUTIONS, LLC | 254,639 |
| 83 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 246,003 |
| 84 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 242,005 |
| 85 | BAYS | BAYES CAPITAL LLC | 226,348 |
| 86 | WEXA | WOLVERINE EXECUTION SERVICES, LLC | 210,284 |
| 87 | FILL | TRADESTATION SECURITIES, INC. | 201,311 |
| 88 | MZHO | MIZUHO SECURITIES USA INC. | 198,208 |
| 89 | HPPO | POTAMUS TRADING, LLC | 188,707 |
| 90 | ETBG | ELECTRONIC TRANSACTION CLEARING, INC. | 187,240 |
| 91 | SPOT | SPOT TRADING L.L.C. | 182,319 |
| 92 | ETBV | | 172,014 |
| 93 | LEER | LEERINK SWANN & CO., INC. | 165,410 |
| 94 | DRKW | DRESDNER KLEINWORT | 162,863 |
| 95 | GLPX | ACS EXECUTION SERVICES, LLC | 161,744 |
| 96 | GSLT | GOLDMAN SACHS & CO. LLC | 155,710 |
| 97 | BZWV | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 151,926 |
| 98 | DEMA | DEMATTEO MONESS LLC | 151,300 |
| 99 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 139,796 |
| 100 | STFL | STIFEL NICOLAUS | 113,900 |
| 101 | FCCP | FIRST CLEARING, LLC | 112,459 |
| 102 | VNDM | VANDHAM SECURITIES CORP. | 106,570 |
| 103 | BLTR | BLOOMBERG TRADEBOOK LLC | 104,699 |
| 104 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 103,669 |
| 105 | ANDG | ANDREW GARRETT, INC. | 100,140 |
| 106 | NEFO | NEWEDGE USA, LLC | 93,640 |

**Exhibit 7**

## Endo International plc

**Market Maker Activity from 3/2015 to 2/2017**

Source: Bloomberg ( ENDP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 107 | BAYT | BAYPOINT TRADING LLC | 89,759 |
| 108 | LTCO | LADENBURG, THALMANN & CO. INC. | 86,283 |
| 109 | SDPT | STOCK DEPOT, INC. | 83,600 |
| 110 | GTSX | | 83,578 |
| 111 | MLUC | | 83,258 |
| 112 | GABE | GABELLI AND CO INC. | 76,800 |
| 113 | JONE | JONES AND ASSOCIATES INC. | 66,990 |
| 114 | KING | C. L. KING & ASSOCIATES, INC. | 62,052 |
| 115 | WMLP | WEDBUSH SECURITIES INC. | 57,398 |
| 116 | SPTD | STOCK USA INVESTMENTS | 50,555 |
| 117 | LMGP | LIME BROKERAGE LLC | 49,788 |
| 118 | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 48,728 |
| 119 | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 46,465 |
| 120 | BMUR | BREAN MURRAY AND CO. INC. | 44,500 |
| 121 | NTRC | THE NORTHERN TRUST COMPANY | 43,350 |
| 122 | GLPS | ELECTRONIC BROKERAGE SYSTEMS, LLC | 41,968 |
| 123 | CLSA | CLSA AMERICAS, LLC | 41,320 |
| 124 | SJLS | SJ LEVINSON LLC | 39,590 |
| 125 | ADAM | CANACCORD GENUITY INC | 35,274 |
| 126 | CUPS | CUTTONE & CO., INC. | 33,525 |
| 127 | RAFF | RAFFENSPERGER, HUGHES & CO., INC. | 30,766 |
| 128 | MKMP | MKM PARTNERS | 28,955 |
| 129 | FNYS | FIRST NEW YORK SECURITIES CO | 28,110 |
| 130 | MICA | SPARTAN SECURITIES GROUP LTD | 25,100 |
| 131 | ETBA | ELECTRONIC TRANSACTION CLEARING, INC. | 25,053 |
| 132 | SPDL | SPEEDROUTE LLC | 24,730 |
| 133 | NORT | NORTHLAND SECURITIES, INC. | 24,420 |
| 134 | TDSI | TD SECURITIES (USA) INC. | 24,135 |
| 135 | LSTE | LIGHTSPEED TRADING LLC | 22,980 |
| 136 | DRWC | | 22,901 |
| 137 | WSEA | WOLVERINE SECURITIES | 21,534 |
| 138 | ODNC | ODEON CAPITAL GROUP LLC | 20,000 |
| 139 | WBLR | WILLIAM BLAIR & COMPANY L.L.C. | 19,003 |
| 140 | EGAW | BATS TRADING, INC. | 18,939 |
| 141 | MAXM | MAXIM GROUP, LLC | 18,800 |
| 142 | WUND | WUNDERLICH SECURITIES INC. | 18,553 |
| 143 | LQNB | LIQUIDNET, INC. | 18,046 |
| 144 | NEED | NEEDHAM AND CO. | 16,950 |
| 145 | PERT | PERSHING TRADING COMPANY L.P. | 15,296 |
| 146 | MLZB | | 14,880 |
| 147 | OLDM | OLD MISSION CAPITAL, LLC | 13,580 |
| 148 | PICT | PICTET OVERSEAS INC. | 13,216 |
| 149 | GMOR | LIGHTSPEED TRADING, LLC | 12,072 |
| 150 | CIST | CAPITAL INSTITUTIONAL SERVICES | 10,655 |
| 151 | VIEW | VIEWTRADE SECURITIES, INC. | 10,500 |
| 152 | CMTT | CMT TRADING LLC | 10,382 |
| 153 | LAFC | R. F. LAFFERTY & CO., INC. | 10,250 |
| 154 | BMAK | BMA SECURITIES | 10,000 |
| 155 | GFIS | GFI SECURITIES LLC | 10,000 |
| 156 | SUNI | SUN TRADING, LLC | 9,726 |
| 157 | AVON | AVONDALE PARTNERS, LLC | 8,238 |
| 158 | SDLR | SANDLER O'NEILL & PARTNERS, L. | 7,790 |

# Exhibit 7

## Endo International plc

**Market Maker Activity from 3/2015 to 2/2017**

Source: Bloomberg ( ENDP US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 159 | AGIS | AEGIS CAPITAL CORP. | 7,150 |
| 160 | WMLL | | 5,731 |
| 161 | YAMN | YAMNER AND CO. INC. | 5,100 |
| 162 | RHOX | XR SECURITIES LLC | 4,957 |
| 163 | WABR | WALL STREET ACCESS | 4,860 |
| 164 | SPHN | STEPHENS INC. | 4,665 |
| 165 | JOTA | JUMP TRADING | 4,320 |
| 166 | GELP | RBC CAPITAL MARKETS, LLC | 4,187 |
| 167 | VNDS | VANDHAM SECURITIES CORP | 3,800 |
| 168 | ALLN | ALLEN & COMPANY INCORPORATED | 3,600 |
| 169 | OPCO | OPPENHEIMER & CO. INC. | 3,584 |
| 170 | BNCH | THE BENCHMARK COMPANY, LLC | 3,207 |
| 171 | NPNT | NORTHPOINT TRADING PARTNERS, LLC | 2,865 |
| 172 | BELZ | ELECTRONIC BROKERAGE SYSTEMS I | 2,817 |
| 173 | WSAG | WALL STREET ACCESS | 2,555 |
| 174 | VERT | THE VERTICAL GROUP, INC. | 2,100 |
| 175 | WEED | WEEDEN & CO.L.P. | 2,082 |
| 176 | RGEL | | 2,000 |
| 177 | RGLD | REGAL DISCOUNT SECURITIES, INC | 2,000 |
| 178 | JPMG | | 1,800 |
| 179 | FBRC | FRIEDMAN, BILLINGS, RAMSEY & C | 1,500 |
| 180 | AFCO | ALBERT FRIED AND CO. | 1,400 |
| 181 | BBNT | SCOTT AND STRINGFELLOW INC. | 1,000 |
| 182 | FMCO | FIRST MANHATTAN CO | 1,000 |
| 183 | MITR | GMP SECURITIES, LLC | 1,000 |
| 184 | RJLC | RJL CAPITAL GROUP, LLC | 900 |
| 185 | SHMR | O'CONNOR & COMPANY LLC | 886 |
| 186 | LIWD | LIME BROKERAGE LLC | 800 |
| 187 | TIAD | TRIAD SECURITIES CORP | 500 |
| 188 | LMGT | | 465 |
| 189 | IMPC | IMPERIAL CAPITAL  LLC | 426 |
| 190 | WEMM | WELLS FARGO SECURITIES, LLC. | 300 |
| 191 | MAPL | MAPLE SECURITIES U.S.A. INC. | 248 |
| 192 | MUFG | | 210 |
| 193 | KBWI | KEEFE BRUYETTE AND WOODS INC. | 200 |
| 194 | MBTS | MB TRADING | 200 |
| 195 | FLTL | FELTL & COMPANY, LLC | 100 |
| 196 | SWST | SOUTHWEST SECURITIES, INC. | 93 |
| 197 | DALE | ANCORA SECURITIES INC. | 75 |
| 198 | DAWA | DAIWA SECURITIES AMERICA INC. | 59 |
| 199 | MACQ | MACQUARIE CAPITAL (USA) INC. | 22 |

**Exhibit 8A**

## Endo International plc
**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 3/13/2015 | 3.87% |
| 3/31/2015 | 3.83% |
| 4/15/2015 | 3.80% |
| 4/30/2015 | 3.76% |
| 5/15/2015 | 3.85% |
| 5/29/2015 | 3.84% |
| 6/15/2015 | 3.98% |
| 6/30/2015 | 3.96% |
| 7/15/2015 | 3.95% |
| 7/31/2015 | 3.88% |
| 8/14/2015 | 3.98% |
| 8/31/2015 | 4.12% |
| 9/15/2015 | 4.27% |
| 9/30/2015 | 4.31% |
| 10/15/2015 | 4.26% |
| 10/30/2015 | 4.13% |
| 11/13/2015 | 4.11% |
| 11/30/2015 | 4.12% |
| 12/15/2015 | 4.11% |
| 12/31/2015 | 4.06% |
| 1/15/2016 | 4.20% |
| 1/29/2016 | 4.27% |
| 2/12/2016 | 4.35% |
| 2/29/2016 | 4.37% |
| 3/15/2016 | 4.34% |
| 3/31/2016 | 4.23% |
| 4/15/2016 | 4.11% |
| 4/29/2016 | 3.96% |
| 5/13/2016 | 3.99% |
| 5/31/2016 | 4.04% |
| 6/15/2016 | 4.04% |
| 6/30/2016 | 4.03% |
| 7/15/2016 | 3.98% |
| 7/29/2016 | 3.88% |
| 8/15/2016 | 3.86% |
| 8/31/2016 | 3.83% |
| 9/15/2016 | 3.90% |
| 9/30/2016 | 4.00% |
| 10/14/2016 | 3.90% |
| 10/31/2016 | 3.90% |
| 11/15/2016 | 4.00% |
| 11/30/2016 | 3.80% |
| 12/15/2016 | 3.80% |
| 12/30/2016 | 3.60% |
| 1/13/2017 | 3.60% |
| 1/31/2017 | 3.60% |
| 2/15/2017 | 3.70% |
| 2/28/2017 | 3.70% |
| **Average:** | **3.98%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

Page 1 of 1

**Exhibit 8B**

## Endo International plc

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 3/13/2015 | 9,983,672 | | 177,510,000 | 176,609,554 | 5.62% | 5.65% |
| 3/31/2015 | 10,224,363 | 240,691 | 177,510,000 | 176,485,683 | 5.76% | 5.79% |
| 4/15/2015 | 11,956,304 | 1,731,941 | 177,510,000 | 176,485,683 | 6.74% | 6.77% |
| 4/30/2015 | 10,302,693 | (1,653,611) | 178,740,000 | 177,715,683 | 5.76% | 5.80% |
| 5/15/2015 | 10,415,609 | 112,916 | 178,746,000 | 177,721,683 | 5.83% | 5.86% |
| 5/29/2015 | 13,293,947 | 2,878,338 | 178,746,000 | 177,721,683 | 7.44% | 7.48% |
| 6/15/2015 | 8,845,750 | (4,448,197) | 204,600,000 | 203,575,683 | 4.32% | 4.35% |
| 6/30/2015 | 9,524,835 | 679,085 | 204,600,000 | 203,585,603 | 4.66% | 4.68% |
| 7/15/2015 | 9,079,109 | (445,726) | 208,204,000 | 207,189,603 | 4.36% | 4.38% |
| 7/31/2015 | 8,372,958 | (706,151) | 208,204,000 | 207,189,603 | 4.02% | 4.04% |
| 8/14/2015 | 9,030,904 | 657,946 | 208,251,000 | 207,236,603 | 4.34% | 4.36% |
| 8/31/2015 | 9,417,279 | 386,375 | 208,251,000 | 207,236,603 | 4.52% | 4.54% |
| 9/15/2015 | 10,006,433 | 589,154 | 208,251,000 | 207,236,603 | 4.80% | 4.83% |
| 9/30/2015 | 12,406,635 | 2,400,202 | 226,398,000 | 225,200,002 | 5.48% | 5.51% |
| 10/15/2015 | 10,758,108 | (1,648,527) | 226,398,000 | 225,200,002 | 4.75% | 4.78% |
| 10/30/2015 | 7,465,931 | (3,292,177) | 226,398,000 | 225,200,002 | 3.30% | 3.32% |
| 11/13/2015 | 9,192,783 | 1,726,852 | 226,449,000 | 225,251,002 | 4.06% | 4.08% |
| 11/30/2015 | 10,287,663 | 1,094,880 | 226,449,000 | 225,251,002 | 4.54% | 4.57% |
| 12/15/2015 | 10,968,745 | 681,082 | 226,449,000 | 225,251,002 | 4.84% | 4.87% |
| 12/31/2015 | 12,763,190 | 1,794,445 | 226,449,000 | 225,317,017 | 5.64% | 5.66% |
| 1/15/2016 | 12,574,850 | (188,340) | 226,449,000 | 225,317,017 | 5.55% | 5.58% |
| 1/29/2016 | 12,699,620 | 124,770 | 226,449,000 | 225,317,017 | 5.61% | 5.64% |
| 2/12/2016 | 12,953,044 | 253,424 | 226,449,000 | 225,317,017 | 5.72% | 5.75% |
| 2/29/2016 | 11,876,219 | (1,076,825) | 226,449,000 | 225,317,017 | 5.24% | 5.27% |
| 3/15/2016 | 10,577,336 | (1,298,883) | 222,203,000 | 221,071,017 | 4.76% | 4.78% |
| 3/31/2016 | 9,146,322 | (1,431,014) | 222,203,000 | 220,888,131 | 4.12% | 4.14% |
| 4/15/2016 | 6,898,886 | (2,247,436) | 222,203,000 | 220,888,131 | 3.10% | 3.12% |
| 4/29/2016 | 6,037,696 | (861,190) | 222,661,000 | 221,346,131 | 2.71% | 2.73% |
| 5/13/2016 | 9,137,196 | 3,099,500 | 222,661,000 | 221,346,131 | 4.10% | 4.13% |

# Exhibit 8B

## Endo International plc

**Short Interest**
Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 5/31/2016 | 13,001,630 | 3,864,434 | 222,661,000 | 221,346,131 | 5.84% | 5.87% |
| 6/15/2016 | 14,271,857 | 1,270,227 | 222,661,000 | 221,346,131 | 6.41% | 6.45% |
| 6/30/2016 | 13,501,494 | (770,363) | 222,661,000 | 221,405,278 | 6.06% | 6.10% |
| 7/15/2016 | 14,249,136 | 747,642 | 222,661,000 | 221,405,278 | 6.40% | 6.44% |
| 7/29/2016 | 13,407,153 | (841,983) | 222,661,000 | 221,405,278 | 6.02% | 6.06% |
| 8/15/2016 | 11,962,171 | (1,444,982) | 222,767,000 | 221,511,278 | 5.37% | 5.40% |
| 8/31/2016 | 13,712,139 | 1,749,968 | 222,767,000 | 221,511,278 | 6.16% | 6.19% |
| 9/15/2016 | 16,003,377 | 2,291,238 | 222,767,000 | 221,511,278 | 7.18% | 7.22% |
| 9/30/2016 | 12,911,376 | (3,092,001) | 222,767,000 | 221,514,877 | 5.80% | 5.83% |
| 10/14/2016 | 12,384,575 | (526,801) | 222,767,000 | 221,514,877 | 5.56% | 5.59% |
| 10/31/2016 | 12,482,342 | 97,767 | 222,767,000 | 221,514,877 | 5.60% | 5.63% |
| 11/15/2016 | 13,070,230 | 587,888 | 222,877,000 | 221,624,877 | 5.86% | 5.90% |
| 11/30/2016 | 12,309,118 | (761,112) | 222,877,000 | 221,624,877 | 5.52% | 5.55% |
| 12/15/2016 | 13,927,717 | 1,618,599 | 222,877,000 | 221,624,877 | 6.25% | 6.28% |
| 12/30/2016 | 13,936,981 | 1,454,639 | 222,877,000 | 221,849,758 | 6.25% | 6.28% |
| 1/13/2017 | 15,755,289 | 1,818,308 | 222,877,000 | 221,849,758 | 7.07% | 7.10% |
| 1/31/2017 | 20,079,893 | 4,324,604 | 222,877,000 | 221,849,758 | 9.01% | 9.05% |
| 2/15/2017 | 20,813,866 | 733,973 | 222,877,000 | 221,849,758 | 9.34% | 9.38% |
| 2/28/2017 | 19,769,805 | (1,044,061) | 222,877,000 | 221,849,758 | 8.87% | 8.91% |
| **Average:** | **11,953,088** | **238,968** | **215,724,229** | **214,574,539** | **5.55%** | **5.58%** |
| **Minimum:** | **6,037,696** | **(4,448,197)** | **177,510,000** | **176,485,683** | **2.71%** | **2.73%** |
| **Maximum:** | **20,813,866** | **4,324,604** | **226,449,000** | **225,317,017** | **9.34%** | **9.38%** |

[1] Float is equal to shares outstanding less insider holdings.

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Campanelli (Paul V) | 0 | 0 | 0 | 185,969 | 188,069 | 188,069 | 104,274 | 102,293 | 102,293 | 103,527 |
| Coleman (Blaise) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,153 | 1,923 |
| Cooke (Shane M) | 2,743 | 6,179 | 6,179 | 6,179 | 10,179 | 10,179 | 17,290 | 17,290 | 17,290 | 17,290 |
| Coughlin (Terrance John) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 120,337 | 119,792 |
| De Silva (Rajiv) | 221,992 | 291,282 | 235,689 | 235,689 | 244,695 | 341,313 | 355,010 | 355,010 | 0 | 0 |
| Degolyer Donald W | 662 | 185 | 185 | 185 | 185 | 185 | 185 | 185 | 0 | 0 |
| Delucca (John J) | 30,556 | 32,343 | 32,343 | 32,343 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gergel (Ivan P) | 34,053 | 34,053 | 34,053 | 34,053 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hall (Susan T) | 0 | 0 | 0 | 0 | 0 | 0 | 4,826 | 4,826 | 0 | 0 |
| Higgins (Arthur J) | 13,528 | 19,255 | 22,771 | 22,771 | 22,771 | 34,623 | 50,623 | 50,623 | 50,623 | 50,623 |
| Hutson (Nancy J) | 22,928 | 26,364 | 32,879 | 32,879 | 32,879 | 36,577 | 36,577 | 36,577 | 36,577 | 31,252 |
| Hyatt (Michael) | 283,187 | 284,974 | 259,974 | 259,974 | 261,974 | 265,672 | 260,672 | 260,672 | 260,672 | 260,672 |
| Ingram (Douglas S) | 0 | 0 | 0 | 0 | 0 | 0 | 4,890 | 4,890 | 4,890 | 4,890 |
| Kimmel (Roger H) | 172,032 | 178,775 | 227,137 | 227,137 | 248,362 | 263,362 | 265,362 | 265,362 | 258,362 | 258,362 |
| Levin (Alan G) | 58,556 | 58,556 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lortie (Brian) | 0 | 16,784 | 16,784 | 16,784 | 17,484 | 25,265 | 25,265 | 25,265 | 25,265 | 25,265 |
| Maletta (Matthew Joseph) | 0 | 0 | 0 | 0 | 0 | 0 | 721 | 721 | 349 | 738 |
| Manogue (Caroline B) | 34,563 | 25,645 | 43,100 | 43,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montague (William P) | 4,701 | 8,137 | 35,530 | 35,530 | 35,530 | 39,228 | 39,228 | 39,228 | 39,228 | 39,228 |
| Pera Antonio R | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,022 | 18,775 |
| Rudio Daniel A | 0 | 73 | 73 | 73 | 73 | 735 | 735 | 735 | 735 | 136 |
| Smith (Jill D) | 14,300 | 16,087 | 16,087 | 16,087 | 16,087 | 19,785 | 19,785 | 19,785 | 19,785 | 19,785 |
| Spengler (William F) | 4,563 | 6,350 | 43,137 | 43,137 | 43,137 | 48,835 | 48,835 | 48,835 | 48,835 | 48,835 |
| Upadhyay (Suketu P) | 2,082 | 19,275 | 8,476 | 6,108 | 10,558 | 37,691 | 18,543 | 16,925 | 16,925 | 16,925 |
| Varghese (Hemanth Jacob) | 0 | 0 | 0 | 0 | 0 | 3,350 | 2,901 | 2,901 | 2,901 | 2,901 |
| 1832 Asset Management L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,820 | 1,485 |
| 1919 Investment Counsel, LLC | 0 | 600 | 630 | 5,614 | 580 | 580 | 0 | 0 | 0 | 0 |
| 300 North Capital, LLC_NLE | 0 | 28,620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A R T  Advisors, LLC | 0 | 0 | 17,037 | 0 | 0 | 0 | 0 | 0 | 0 | 413,626 |
| Aberdeen Asset Investments Limited | 0 | 2,484 | 4,235 | 4,899 | 12,617 | 12,801 | 12,040 | 12,040 | 10,031 | 0 |
| Aberdeen Asset Managers Ltd | 0 | 28,086 | 31,057 | 32,203 | 53,635 | 52,058 | 39,808 | 37,261 | 39,926 | 0 |
| ABN AMRO Investment Solutions (AAIS) | 0 | 26 | 436 | 2,253 | 2,253 | 279 | 85 | 1,522 | 1,345 | 0 |
| Absolute Return Capital, LLC  NLE | 4,003 | 10,679 | 0 | 23,798 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acadian Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 530 | 1,088 | 2,663,692 | 1,593,146 |
| Acker Finley, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,100 | 14,100 |
| Acrospire Investment Management LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 3,300 | 7,897 | 18,806 | 7,191 |
| ACTIAM N V | 151 | 155 | 166 | 303 | 2,830 | 29,851 | 34,046 | 48,045 | 44,792 | 316 |
| Ada Investment Management, LP_NLE | 5,397 | 6,428 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adage Capital Management, L P | 0 | 262,000 | 160,000 | 96,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| Addison Capital Co | 0 | 4,165 | 0 | 0 | 12,187 | 0 | 0 | 0 | 0 | 0 |
| Advent Capital Management, LLC | 0 | 0 | 0 | 0 | 50,000 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,963 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Advisor Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 8,050 | 9,190 | 11,701 | 3,379 |
| Advisors Asset Management, Inc | 4,300 | 900 | 46,098 | 38,809 | 19,651 | 6,878 | 4,967 | 3,628 | 2,297 | 0 |
| Advisors Capital Management, LLC | 0 | 0 | 0 | 0 | 42,954 | 56,294 | 0 | 0 | 0 | 0 |
| Advisors Preferred, LLC | 0 | 25 | 433 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisory Invest GmbH | 0 | 0 | 2,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 1,189 | 1,080 | 1,012 | 2,266 | 0 | 0 | 0 | 300 | 300 | 0 |
| AEGON Investment Management B V | 40,594 | 40,606 | 33,363 | 44,103 | 36,805 | 43,327 | 36,557 | 36,557 | 36,557 | 24,333 |
| AGF Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 7,547 | 576 | 730 | 499 |
| AHL Partners LLP | 8,347 | 22,711 | 26,656 | 3,328 | 0 | 0 | 0 | 0 | 0 | 0 |
| Airain Ltd | 0 | 0 | 127,662 | 14,415 | 0 | 0 | 128,005 | 86,118 | 0 | 0 |
| AJO, LP | 25,300 | 25,300 | 25,300 | 0 | 0 | 0 | 20,190 | 20,190 | 20,190 | 20,190 |
| Alean (Capital) Anstalt | 0 | 0 | 0 | 0 | 0 | 0 | 83,000 | 83,000 | 83,000 | 83,000 |
| Aletti Gestielle SGR S p A _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 |
| Alfred Berg Kapitalforvaltning AS | 2,275 | 3,057 | 3,057 | 3,057 | 1,073 | 1,073 | 0 | 0 | 0 | 0 |
| Alger Global LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142,384 | 179,018 |
| Allen & Company LLC | 5,325 | 7,213 | 15,154 | 16,217 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L P | 253,530 | 311,182 | 329,996 | 351,930 | 365,596 | 363,873 | 403,075 | 358,309 | 354,402 | 188,534 |
| Allianz Global Investors GmbH | 2,449 | 2,449 | 101,700 | 0 | 34,098 | 59,198 | 27,342 | 0 | 251 | 0 |
| Allianz Global Investors Taiwan Ltd | 0 | 0 | 21,000 | 43,000 | 0 | 0 | 0 | 0 | 72,700 | 0 |
| Allianz Global Investors U S LLC | 161,449 | 151,895 | 169,645 | 226,650 | 85,995 | 0 | 600 | 0 | 273,106 | 0 |
| AlphaOne Capital Partners, LLC | 3,594 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpine Global Management, LLC | 0 | 0 | 920 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alps Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 312,798 | 283,992 | 214,182 | 204,155 |
| Altegris Advisors, LLC | 7,978 | 0 | 0 | 0 | 28,534 | 8,530 | 0 | 0 | 0 | 0 |
| Alyeska Investment Group, L P | 0 | 0 | 0 | 0 | 0 | 603,941 | 0 | 0 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 4,461 | 6,198 | 6,367 | 7,485 | 6,154 | 8,269 | 28,122 | 28,108 | 31,738 | 32,357 |
| AmericaFirst Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,616 |
| American Century Investment Management, Inc | 1,302,247 | 1,138,587 | 1,200,066 | 1,201,714 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 447,880 | 807,880 | 807,880 | 807,880 | 807,880 |
| American National Bank & Trust | 946 | 712 | 712 | 712 | 445 | 0 | 0 | 0 | 0 | 0 |
| American National Insurance Co | 114,550 | 114,550 | 114,550 | 114,550 | 114,550 | 114,470 | 126,880 | 126,880 | 126,880 | 126,880 |
| American National Registered Investment Advisor, Inc | 3,625 | 3,625 | 3,625 | 3,625 | 3,625 | 0 | 0 | 0 | 0 | 0 |
| Ameritas Investment Partners, Inc | 22,598 | 3,311 | 3,761 | 3,907 | 7,717 | 7,717 | 0 | 0 | 0 | 58,495 |
| Amici Capital, LLC _NLE | 0 | 153,146 | 0 | 0 | 49,110 | 49,110 | 49,110 | 0 | 0 | 0 |
| AMP Capital Investors Limited | 32,811 | 41,036 | 51,536 | 69,436 | 62,436 | 87,978 | 303,805 | 86,538 | 88,273 | 11,111 |
| Amundi Asset Management | 317,008 | 69,196 | 32,652 | 180,540 | 102,000 | 231,019 | 176,046 | 42,389 | 662,128 | 25,931 |
| Amundi Pioneer Asset Management, Inc | 389,510 | 512,974 | 562,603 | 541,141 | 229,122 | 140,434 | 28,618 | 28,618 | 28,618 | 28,618 |
| Analytic Investors, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 507 | 309,919 |
| Andra AP-Fonden | 0 | 0 | 7,600 | 6,200 | 0 | 15,600 | 66,100 | 0 | 60,900 | 0 |
| Anima SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 |
| Aperio Group, LLC | 16,566 | 22,639 | 25,344 | 38,192 | 42,468 | 43,200 | 56,092 | 82,295 | 127,477 | 51,530 |

# Exhibit 9

## Endo International plc

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Apex Capital, LLC_NLE | 0 | 0 | 0 | 200,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| APG Asset Management N V | 51,578 | 51,578 | 63,825 | 79,904 | 79,904 | 262,347 | 386,347 | 386,347 | 466,647 | 351,724 |
| AQR Capital Management, LLC | 27,283 | 0 | 0 | 0 | 16,112 | 47,602 | 4,651,533 | 1,326,164 | 822,840 | 3,093,195 |
| Aravt Global LLC | 1,410,000 | 1,025,000 | 1,025,000 | 1,730,000 | 1,640,000 | 847,331 | 0 | 0 | 0 | 0 |
| ARCA Fondi SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 90,584 | 77,141 | 49,700 | 236,608 |
| Archford Capital Strategies, LLC | 21 | 21 | 21 | 21 | 21 | 0 | 21 | 21 | 0 | 0 |
| Arden Asset Management LLC_NLE | 0 | 23,426 | 23,112 | 23,112 | 23,112 | 23,112 | 23,112 | 23,112 | 23,112 | 0 |
| Ardsley Advisory Partners LP | 0 | 0 | 0 | 0 | 285,000 | 120,000 | 0 | 0 | 0 | 0 |
| Argent Capital Management, LLC | 486,790 | 471,799 | 469,099 | 472,079 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ariel Investments, LLC | 0 | 0 | 571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aristotle Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 875 | 1,675 | 1,675 | 1,675 |
| Arizona State Retirement System | 96,358 | 96,358 | 96,358 | 57,000 | 55,700 | 55,400 | 50,200 | 48,800 | 49,000 | 82,500 |
| Artemis Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 246,925 |
| Ascend Capital, LLC_NLE | 276,953 | 0 | 0 | 0 | 600,491 | 0 | 0 | 4,091,441 | 0 | 76,783 |
| Aspen Investment Management Inc | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assenagon Asset Management S A | 4,815 | 40,349 | 45,060 | 58,100 | 61,719 | 70,608 | 86,982 | 103,606 | 244,592 | 195,130 |
| Asset Dedication, LLC | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 100 | 0 | 0 |
| Asset Management Group of Bank of Hawaii | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,740 | 13,030 | 0 |
| Asset Management One Co , Ltd | 3,992 | 3,992 | 3,992 | 42,372 | 3,992 | 0 | 0 | 0 | 0 | 0 |
| Asset Management One USA Inc | 350,812 | 336,759 | 289,979 | 282,661 | 280,785 | 209,739 | 223,720 | 19,608 | 21,983 | 0 |
| Assetmark, Inc | 0 | 0 | 0 | 0 | 0 | 20 | 20 | 20 | 20 | 20 |
| Asymmetry Capital Management, L P | 0 | 0 | 0 | 26,600 | 0 | 0 | 0 | 0 | 0 | 0 |
| AT Capital Management | 58,188 | 0 | 59,103 | 35,610 | 76,905 | 132,063 | 365,999 | 76,288 | 0 | 0 |
| Atalanta Sosnoff Capital, LLC | 0 | 25,161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aternalis Capital, LLC_NLE | 0 | 0 | 0 | 0 | 215,000 | 0 | 0 | 0 | 0 | 0 |
| Aurora Investment Management L L C _NLE | 0 | 0 | 4,586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aveo Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,583 |
| Aviva Investors France S A | 0 | 0 | 7,900 | 7,900 | 7,430 | 7,430 | 0 | 0 | 0 | 0 |
| Aviva Investors Global Services Limited | 53,190 | 85,398 | 102,618 | 102,794 | 106,016 | 115,223 | 135,268 | 137,735 | 147,368 | 137,735 |
| AXA Investment Managers Paris | 690 | 690 | 18,976 | 18,976 | 18,976 | 18,976 | 18,976 | 18,976 | 0 | 0 |
| AXA Investment Managers UK Ltd | 252,398 | 235,098 | 217,786 | 220,632 | 200,600 | 0 | 0 | 0 | 0 | 0 |
| AXA Rosenberg Investment Management LLC | 0 | 0 | 113,499 | 113,499 | 96,489 | 96,355 | 85,798 | 85,436 | 85,436 | 109,762 |
| AXA Rosenberg Investment Management Ltd | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 | 13,200 | 0 | 0 | 0 | 0 |
| Axiom Investors | 756,530 | 543,210 | 641,830 | 754,980 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baader Bank AG | 0 | 0 | 0 | 0 | 6,000 | 4,500 | 11,700 | 11,700 | 11,700 | 11,700 |
| Baillie Gifford & Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142,567 | 0 |
| Balyasny Asset Management LP | 180,622 | 0 | 0 | 219,787 | 0 | 75,996 | 350,939 | 0 | 391,970 | 305,200 |
| Bank of Nova Scotia | 0 | 3,050 | 3,630 | 3,890 | 3,850 | 0 | 0 | 0 | 0 | 0 |
| Banque Cantonale Vaudoise | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,130 | 2,130 | 2,617 |
| Banque Degroof Petercam N V | 0 | 0 | 0 | 3,995 | 4,003 | 8,011 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC (Barclays Capital Fund Solutions) | 6,230 | 6,230 | 6,230 | 6,230 | 6,230 | 6,230 | 6,230 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 99.8% | 99.9% | 98.1% | 98.2% | 97.9% | 95.9% | 93.6% | 92.0% | 92.6% | 88.5% |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99.8% | 99.9% | 98.1% | 98.2% | 97.9% | 95.9% | 93.6% | 92.0% | 92.6% | 88.5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Barclays Capital | 156,838 | 80,918 | 130,058 | 153,480 | 192,146 | 156,828 | 71,660 | 28,311 | 350,291 | 148,730 |
| Barclays Capital Inc | 7,330 | 1,835 | 102,463 | 108,067 | 78,767 | 105,340 | 198,938 | 92,510 | 29,522 | 41,570 |
| Barings LLC | 7,300 | 8,700 | 13,400 | 45,000 | 22,700 | 73,800 | 52,800 | 133,600 | 148,500 | 148,500 |
| Barrow, Hanley, Mewhinney & Strauss, LLC | 0 | 21,600 | 21,600 | 34,700 | 27,573 | 409,458 | 0 | 0 | 0 | 0 |
| BayernInvest Kapitalanlagegesellschaft mbH | 1,500 | 1,500 | 2,500 | 2,500 | 2,500 | 2,500 | 0 | 0 | 0 | 0 |
| Bayesian Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,600 | 0 | 0 |
| BBVA Asset Management, S A , S G I I C | 0 | 204 | 204 | 4,801 | 3,780 | 2,995 | 2,921 | 2,900 | 3,714 | 6,613 |
| BBVA Compass | 4,150 | 4,150 | 4,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellevue Asset Management AG | 40,000 | 116,000 | 188,000 | 158,000 | 171,000 | 171,000 | 52,000 | 190,000 | 124,000 | 115,000 |
| Bellevue Research, Inc | 17,400 | 30,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 | 18,000 |
| Bennett Lawrence Management, LLC _NLE | 0 | 0 | 0 | 13,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bessemer Trust Company, N A (US) | 327 | 0 | 0 | 69 | 64 | 0 | 0 | 0 | 1,335 | 1,230 |
| BG Fund Management Luxembourg S A | 0 | 0 | 0 | 4,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock (Netherlands) B V | 20,971 | 25,597 | 28,746 | 30,928 | 32,569 | 46,080 | 42,364 | 40,558 | 43,140 | 31,394 |
| BlackRock (Singapore) Limited | 0 | 1,498 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Advisors (UK) Limited | 226,392 | 123,051 | 103,402 | 114,845 | 124,745 | 126,650 | 118,089 | 117,241 | 139,009 | 4,698 |
| Blackrock Alternative Advisors | 1,387 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Australia Limited | 417 | 417 | 417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Asset Management Canada Limited | 7,948 | 106,087 | 119,595 | 124,750 | 130,472 | 132,373 | 137,340 | 133,110 | 140,839 | 11,424 |
| BlackRock Asset Management Deutschland AG | 0 | 0 | 0 | 0 | 37,441 | 35,233 | 35,707 | 0 | 0 | 0 |
| BlackRock Asset Management Ireland Limited | 137,825 | 398,039 | 438,847 | 451,792 | 497,910 | 529,966 | 552,955 | 523,666 | 630,763 | 34,736 |
| BlackRock Financial Management, Inc | 140,711 | 222,412 | 233,811 | 277,380 | 440,008 | 341,221 | 454,897 | 445,437 | 465,312 | 271,684 |
| BlackRock Institutional Trust Company, N A | 10,610,539 | 9,730,264 | 10,598,808 | 11,843,060 | 11,883,675 | 12,121,716 | 12,684,151 | 12,751,644 | 13,333,566 | 19,125,175 |
| BlackRock International Ltd | 45,899 | 54,844 | 59,120 | 62,722 | 67,613 | 72,711 | 71,984 | 91,970 | 63,307 | 35,888 |
| BlackRock Investment Management (Australia) Ltd | 40,448 | 50,306 | 51,807 | 56,094 | 57,194 | 57,494 | 58,108 | 51,939 | 61,752 | 926 |
| BlackRock Investment Management (UK) Ltd | 388,385 | 609,005 | 747,992 | 773,449 | 818,872 | 832,544 | 978,289 | 984,304 | 992,698 | 622,692 |
| BlackRock Investment Management, LLC | 424,722 | 335,973 | 421,527 | 442,774 | 450,662 | 442,061 | 453,651 | 450,904 | 464,158 | 689,618 |
| BlackRock Japan Co , Ltd | 169,586 | 194,546 | 237,437 | 247,250 | 265,791 | 264,975 | 264,837 | 268,072 | 270,101 | 0 |
| Blackstone Alternative Investment Advisors LLC | 2,954 | 37,348 | 37,348 | 37,348 | 37,348 | 241,345 | 0 | 0 | 0 | 0 |
| Blue Jay Capital Management, LLC _NLE | 0 | 175,000 | 0 | 0 | 255,080 | 0 | 0 | 0 | 0 | 0 |
| Blue Ridge Capital, L L C _NLE | 4,409,000 | 4,939,000 | 4,200,000 | 4,200,000 | 2,050,000 | 0 | 0 | 0 | 0 | 0 |
| BlueCrest Capital Management LLP | 0 | 54,405 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bluefin Trading, LLC | 0 | 0 | 0 | 0 | 0 | 310,831 | 0 | 102,599 | 0 | 0 |
| BlueMountain Capital Management, LLC | 0 | 0 | 1,449 | 0 | 0 | 94,976 | 199,193 | 76,819 | 60,845 | 20,731 |
| BMO Asset Management Inc | 8,200 | 19,200 | 22,300 | 73,808 | 71,687 | 100,870 | 100,163 | 23,122 | 23,122 | 0 |
| BMO Asset Management U S | 2,445 | 1,905 | 2,016 | 1,518 | 0 | 0 | 574 | 912 | 0 | 1,575 |
| BMO Capital Markets (US) | 0 | 1,994 | 1,155 | 1,195 | 687,208 | 1,443 | 1,467 | 1,217 | 1,192 | 0 |
| BMO Global Asset Management | 5,324 | 4,986 | 7,014 | 7,320 | 9,122 | 9,573 | 9,409 | 9,409 | 8,910 | 0 |
| BMO Harris Bank N A | 1,188 | 1,132 | 1,082 | 1,173 | 1,050 | 934 | 899 | 1,300 | 1,164 | 500 |
| BMO Nesbitt Burns Inc | 339 | 754 | 536 | 1,400 | 829 | 3,707 | 1,251 | 911 | 911 | 911 |
| BMO Private Investment Counsel Inc | 2,438 | 2,438 | 600 | 600 | 600 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc
### Quarterly Institutional Holdings
Source: Thomson Reuters Eikon

| | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| BNP Paribas Asset Management Belgium S A | 0 | 0 | 0 | 201 | 54 | 54 | 54 | 54 | 54 | 54 |
| BNP Paribas Asset Management France SAS | 2,587 | 117,420 | 115,183 | 326,121 | 23,251 | 49,622 | 64,622 | 64,622 | 62,051 | 55,823 |
| BNP Paribas Asset Management Nederland N V | 0 | 0 | 0 | 10 | 3 | 3 | 3 | 3 | 3 | 3 |
| BNP Paribas Asset Management UK Limited | 0 | 0 | 0 | 162 | 162 | 162 | 162 | 162 | 162 | 162 |
| BNP Paribas Asset Management USA, Inc | 0 | 106,420 | 104,183 | 309,121 | 248,797 | 244,987 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp  North America | 6,865 | 102,278 | 107,609 | 261,159 | 273,393 | 715,274 | 630,332 | 629,554 | 680,896 | 911,754 |
| BNY Mellon Asset Management | 547,427 | 600,320 | 642,622 | 676,294 | 679,424 | 680,167 | 679,468 | 673,982 | 685,277 | 791,410 |
| BNY Mellon Wealth Management | 17,291 | 18,174 | 19,765 | 23,659 | 21,835 | 28,737 | 16,182 | 29,234 | 23,527 | 35,443 |
| BOCI-Prudential Asset Management Ltd | 0 | 0 | 0 | 4,327 | 4,327 | 2,584 | 2,584 | 2,584 | 2,584 | 22,245 |
| BofA Global Research (US) | 220,846 | 71,282 | 73,964 | 102,798 | 129,302 | 70,072 | 65,445 | 139,248 | 597,780 | 612,339 |
| Bogle Investment Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 770,969 | 1,117,897 |
| Boothbay Fund Management, LLC | 0 | 0 | 0 | 4,557 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosera Asset Management Co , Ltd | 0 | 0 | 392 | 392 | 339 | 339 | 337 | 337 | 362 | 362 |
| Boston Partners | 0 | 0 | 0 | 0 | 219,427 | 219,427 | 0 | 0 | 0 | 0 |
| BPI Gestão de Activos - S G F I M , S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,079 |
| Brahman Capital Corp | 2,787,228 | 2,859,828 | 2,152,857 | 3,392,557 | 3,884,175 | 0 | 0 | 0 | 0 | 0 |
| Brandywine Global Investment Management, LLC | 0 | 597,955 | 629,716 | 646,762 | 629,414 | 636,347 | 0 | 0 | 0 | 0 |
| Brave Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 7,650 | 5,650 | 0 | 0 |
| BRC Investment Management, LLC _NLE | 9,594 | 8,346 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridgewater Associates, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 887,293 | 1,537,036 | 3,825,502 |
| British Columbia Investment Management Corp | 16,372 | 72,855 | 71,966 | 70,763 | 62,187 | 62,187 | 91,100 | 53,129 | 46,214 | 0 |
| Broadfin Capital, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 1,028,802 | 1,454,538 | 1,560,038 | 1,883,738 |
| Bronfman E L  Rothschild, L P | 0 | 0 | 0 | 0 | 1,758 | 1,029 | 1,859 | 3,809 | 3,918 | 3,875 |
| Brookstone Capital Management, LLC | 0 | 0 | 16 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| C WorldWide Asset Management Fondsmaeglerselskab A/S | 0 | 0 | 35,000 | 35,000 | 17,500 | 17,500 | 0 | 0 | 0 | 0 |
| C  M  Bidwell & Associates, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 187,365 | 0 | 0 |
| Caisse de Depot et Placement du Quebec | 0 | 78,300 | 89,100 | 92,000 | 88,500 | 287,268 | 238,068 | 224,668 | 174,568 | 0 |
| Calamos Advisors LLC | 0 | 0 | 6,500 | 4,450 | 0 | 0 | 18,985 | 18,985 | 18,985 | 18,985 |
| California Public Employees' Retirement System | 394,626 | 349,923 | 393,323 | 492,200 | 472,900 | 446,100 | 432,600 | 404,900 | 404,900 | 388,200 |
| California State Teachers Retirement System | 283,767 | 325,086 | 326,456 | 387,410 | 428,102 | 489,681 | 445,599 | 449,599 | 437,999 | 419,099 |
| Callan LLC | 0 | 4,900 | 4,900 | 2,800 | 2,800 | 20,973 | 19,226 | 3,200 | 3,200 | 0 |
| Camber Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 5,045,000 | 4,240,000 | 3,902,000 | 5,052,000 |
| Cambria Investment Management, L P | 0 | 22 | 123 | 123 | 0 | 0 | 0 | 0 | 0 | 0 |
| Candriam Belgium S A | 18,000 | 18,992 | 15,680 | 19,427 | 32,356 | 8,210 | 96,170 | 133,045 | 120,748 | 77,000 |
| Capital Fund Management S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,300 |
| Capital Research Global Investors | 15,165,740 | 16,573,865 | 17,623,640 | 17,626,003 | 18,613,064 | 23,253,474 | 18,753,679 | 15,851,727 | 15,671,728 | 14,983,428 |
| Capital World Investors | 187,806 | 100,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capstone Investment Advisors, LLC | 0 | 0 | 0 | 5,900 | 0 | 0 | 0 | 39,410 | 0 | 0 |
| Carl Domino, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 |
| Carlson Capital, L P | 0 | 0 | 0 | 0 | 0 | 1,100,000 | 0 | 0 | 0 | 0 |
| CastleArk Management, LLC | 38,175 | 60,600 | 54,050 | 50,850 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Castlemaine Partners, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 | 0 | 0 |
| Catalyst Capital Advisors, LLC | 180,000 | 180,000 | 120,000 | 35,000 | 35,000 | 35,000 | 0 | 0 | 0 | 0 |
| Central Trust & Investment Company | 0 | 0 | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 |
| Century Capital Management, LLC_NLE | 77,454 | 64,430 | 62,480 | 66,585 | 0 | 0 | 0 | 0 | 0 | 0 |
| CenturyLink Investment Management Company | 3,283 | 4,544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ceresio Investors | 17,800 | 17,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Certium Asset Management LLC_NLE | 17,197 | 17,197 | 17,197 | 17,197 | 17,197 | 0 | 0 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc | 266,151 | 540,540 | 693,384 | 541,462 | 555,462 | 560,251 | 404,181 | 791,088 | 861,961 | 402,863 |
| Chartwell Investment Partners, LLC | 289,775 | 370,365 | 425,715 | 720,335 | 355,660 | 0 | 0 | 0 | 0 | 0 |
| Chatham Wealth Management | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checchi Capital Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 1,020 | 889 | 0 | 0 | 0 |
| Chescapmanager, L L C | 0 | 0 | 50,061 | 0 | 375,849 | 348,856 | 0 | 0 | 0 | 0 |
| Chevy Chase Trust Company | 0 | 138,479 | 160,241 | 170,503 | 171,591 | 172,492 | 174,994 | 165,444 | 165,751 | 0 |
| Chicago Equity Partners, LLC | 35,500 | 11,824 | 11,490 | 5,760 | 3,900 | 0 | 0 | 284,405 | 471,185 | 399,655 |
| Chilton Investment Company, LLC | 259,381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chou Associates Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 950,000 |
| CIBC Asset Management Inc | 5,483 | 14,046 | 15,394 | 17,830 | 24,853 | 25,128 | 26,820 | 19,385 | 19,554 | 0 |
| CIBC World Markets Corp | 0 | 0 | 0 | 0 | 769,044 | 388,587 | 14,974 | 0 | 13,617 | 0 |
| Citadel Advisors LLC | 3,589,118 | 694,782 | 2,156,302 | 562,011 | 523,224 | 1,252,738 | 295,981 | 986,120 | 60,309 | 3,109,593 |
| Citi Investment Research (US) | 15,011 | 37,913 | 8,277 | 6,129 | 5,233 | 53,117 | 125,617 | 9,092 | 61,382 | 28,078 |
| City National Rochdale, LLC | 0 | 0 | 0 | 0 | 449 | 321 | 338 | 334 | 334 | 0 |
| ClariVest Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 800 | 0 | 0 |
| ClearArc Capital, Inc | 0 | 3,802 | 4,869 | 4,979 | 4,936 | 224 | 53 | 0 | 0 | 0 |
| ClearBridge Investments, LLC | 9,794 | 12,714 | 12,729 | 12,298 | 9,577 | 10,136 | 10,067 | 9,952 | 9,864 | 9,857 |
| Clinton Group, Inc | 0 | 0 | 0 | 0 | 0 | 66,720 | 191,656 | 190,986 | 104,035 | 0 |
| Cloud Capital LLC | 358 | 837 | 837 | 837 | 920 | 678 | 732 | 997 | 852 | 152 |
| Clough Capital Partners, LP | 368,700 | 355,655 | 238,800 | 12,842 | 0 | 0 | 0 | 0 | 0 | 0 |
| CNA Insurance Companies | 5,667 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coastland Capital LLC_NLE | 0 | 0 | 150,500 | 141,494 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coatue Capital, L L C | 0 | 430,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cobalt Capital Management, Inc | 309,500 | 48,300 | 127,600 | 277,200 | 52,000 | 0 | 0 | 0 | 0 | 0 |
| Cognios Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 63,188 | 71,431 | 82,837 |
| Collins Capital Investments, LLC_NLE | 30,500 | 27,900 | 27,900 | 27,900 | 27,900 | 27,900 | 27,900 | 27,900 | 0 | 0 |
| Columbia Threadneedle Investments (UK) | 0 | 99,470 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 458,054 | 587,991 | 531,674 | 545,307 | 2,458,860 | 625,523 | 73,369 | 87,586 | 70,593 | 554,138 |
| Comerica, Inc | 1,264 | 1,041 | 1,254 | 2,289 | 1,921 | 808 | 738 | 702 | 173 | 528 |
| Commerzbank AG | 12,528 | 23,929 | 24,549 | 6,385 | 70,431 | 30,260 | 59,983 | 50,534 | 91,730 | 293,633 |
| Commonwealth Bank of Australia | 500 | 800 | 1,229 | 1,438 | 1,719 | 1,598 | 1,467 | 1,467 | 1,430 | 1,430 |
| Compass Efficient Model Portfolios, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 2,615 | 2,558 | 2,505 | 0 |
| Conning, Inc | 0 | 0 | 2,750 | 2,950 | 0 | 0 | 0 | 0 | 0 | 0 |
| Connor, Clark & Lunn Investment Management Ltd | 0 | 0 | 0 | 0 | 4,600 | 184,650 | 661,964 | 778,863 | 1,134,064 | 1,927,453 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99.8% | 99.9% | 98.1% | 98.2% | 97.9% | 95.9% | 93.6% | 92.0% | 92.6% | 88.5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarius Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 737,778 | 57,672 | 57,672 | 0 |
| Convergence Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 262,067 | 65,870 |
| Convergent Wealth Advisors_NLE | 0 | 0 | 0 | 0 | 275 | 275 | 7 | 0 | 0 | 0 |
| CooksonPeirce Wealth Management | 0 | 0 | 3,520 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Advisors, Inc (WA) | 0 | 15 | 12 | 0 | 0 | 0 | 0 | 0 | 105 | 105 |
| Cornerstone Capital Management Holdings LLC_NLE | 0 | 40,888 | 46,256 | 46,535 | 45,825 | 44,617 | 47,817 | 46,014 | 44,940 | 84,000 |
| Corvex Management LP | 0 | 1,265,561 | 1,579,696 | 584,317 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corvid Peak Capital Management, LLC | 0 | 0 | 0 | 96,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| CPP Investment Board | 41,167 | 50,730 | 38,436 | 28,768 | 6,782 | 9,019 | 4,648 | 45,594 | 91,194 | 292,216 |
| Creative Financial Group Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 200 | 200 | 400 |
| Creative Planning, Inc | 1,017 | 2,325 | 0 | 1,425 | 625 | 1,075 | 7,085 | 8,228 | 2,360 | 8,756 |
| Credit Suisse Asset Management | 134,388 | 133,946 | 153,902 | 175,412 | 187,107 | 206,039 | 258,009 | 246,738 | 234,878 | 162,028 |
| Credit Suisse Asset Management, LLC (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,874 | 12,807 |
| Credit Suisse Hedging-Griffo Asset Management S A | 375,679 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse International | 10,902 | 25,902 | 14,934 | 14,934 | 7,551 | 4,195 | 102 | 102 | 229 | 151 |
| Credit Suisse Private Banking (Switzerland) | 9,462 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Securities (Europe) Limited | 4,472 | 2,773 | 2,363 | 1,706 | 6,680 | 190,605 | 104,936 | 54,489 | 955 | 26 |
| Credit Suisse Securities (USA) LLC | 132,454 | 279,222 | 439,332 | 119,519 | 3,666,819 | 1,122,107 | 236,997 | 96,030 | 68,420 | 68,956 |
| Croft-Leominster, Inc _NLE | 0 | 0 | 0 | 0 | 80,694 | 37,047 | 106,502 | 0 | 0 | 0 |
| Crossmark Global Investments, Inc | 7,845 | 5,575 | 5,905 | 6,715 | 8,845 | 8,545 | 0 | 34,235 | 67,835 | 31,075 |
| Crosspoint Capital Strategies, LLC | 0 | 240 | 210 | 63 | 0 | 0 | 0 | 0 | 0 | 0 |
| CSS, LLC | 0 | 32,031 | 7,674 | 6,174 | 3,874 | 0 | 0 | 0 | 0 | 0 |
| CTC myCFO, LLC | 0 | 0 | 0 | 0 | 1,161 | 3,260 | 3,602 | 3,690 | 5,736 | 6,943 |
| Cubist Systematic Strategies, LLC | 59,772 | 110,397 | 204,163 | 85,257 | 12,454 | 284,181 | 15,543 | 16,179 | 16,430 | 33,305 |
| Cumberland Private Wealth Management Inc | 0 | 0 | 177,475 | 176,335 | 363,435 | 0 | 0 | 0 | 0 | 0 |
| Cupps Capital Management, LLC_NLE | 0 | 0 | 7,993 | 9,972 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cutler Group, LP | 0 | 0 | 0 | 0 | 0 | 76,689 | 41,174 | 12,664 | 20,995 | 42,793 |
| D E Shaw & Co , L P | 0 | 250,925 | 20,923 | 254,963 | 865,143 | 207,971 | 47,406 | 2,459,841 | 405,619 | 1,730,832 |
| D A Davidson & Co | 0 | 0 | 150 | 250 | 1,950 | 1,750 | 2,000 | 2,000 | 2,600 | 1,000 |
| Dacheng Fund Management Co , Ltd | 0 | 0 | 229 | 229 | 196 | 196 | 274 | 274 | 3,677 | 3,677 |
| Daiwa Asset Management (Singapore) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 212 | 212 |
| Daiwa Asset Management Co , Ltd | 3,600 | 4,100 | 3,900 | 4,600 | 4,900 | 4,900 | 4,900 | 4,900 | 4,900 | 0 |
| Danske Bank | 0 | 0 | 2,300 | 2,300 | 2,300 | 2,600 | 2,600 | 2,600 | 2,600 | 2,600 |
| Danske Capital | 1,403 | 2,703 | 1,300 | 1,300 | 3,600 | 24,468 | 50,782 | 42,352 | 61,039 | 0 |
| Danske Invest Management Company S A | 0 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 0 |
| Davis Selected Advisers, L P | 0 | 16,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DB Platinum Advisors | 34,176 | 39,773 | 39,773 | 39,773 | 4,906 | 5,337 | 5,337 | 5,406 | 5,253 | 0 |
| Deere & Company | 0 | 0 | 0 | 0 | 0 | 10,307 | 10,307 | 0 | 0 | 0 |
| Deerfield Management Company, L P | 0 | 0 | 0 | 0 | 0 | 0 | 30,000 | 0 | 0 | 0 |
| Degroof Petercam Asset Management | 45,600 | 55,328 | 13,328 | 5,328 | 5,328 | 7,628 | 7,628 | 7,628 | 7,628 | 400 |
| Degroof Petercam SGIIC, S A | 4,001 | 4,003 | 4,003 | 3,995 | 4,003 | 8,412 | 801 | 801 | 801 | 801 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Deimos Asset Management LLC _NLE | 0 | 0 | 0 | 0 | 49,000 | 0 | 0 | 0 | 0 | 0 |
| Deka Investment GmbH | 100,358 | 100,418 | 105,389 | 103,712 | 127,001 | 127,318 | 9,376 | 9,220 | 125,890 | 116,200 |
| DekaBank Deutsche Girozentrale | 96,612 | 99,512 | 103,358 | 136,518 | 137,416 | 131,602 | 14,402 | 115,828 | 121,228 | 107,200 |
| Delta Lloyd Asset Management N V _NLE | 5,406 | 5,406 | 5,406 | 16,846 | 16,846 | 16,846 | 16,846 | 16,846 | 0 | 0 |
| Deltec Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 178,500 | 770,650 | 544,800 | 563,150 | 595,550 |
| Denver Investments _NLE | 39,678 | 14,118 | 13,749 | 86,570 | 54,725 | 0 | 0 | 0 | 0 | 0 |
| Desjardins Global Asset Management | 0 | 0 | 0 | 0 | 0 | 22,281 | 22,281 | 12,758 | 87,197 | 87,197 |
| Deutsche Asset Management Americas | 308,407 | 221,444 | 212,806 | 54,114 | 2,308,303 | 1,732,770 | 565,050 | 568,830 | 549,962 | 956,908 |
| Deutsche Bank AG (Germany) | 3,577 | 3,578 | 233 | 409 | 547 | 1,602 | 532 | 551 | 9,475 | 0 |
| Deutsche Bank Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,157 | 13,049 | 0 |
| Deutsche Bank Securities Inc | 559,081 | 992,095 | 9,221 | 5,016 | 30,220 | 23,374 | 459,361 | 34,860 | 18,346 | 1,023,532 |
| Diamond Hill Capital Management Inc | 0 | 0 | 12,850 | 20,050 | 13,567 | 12,443 | 0 | 0 | 0 | 0 |
| Dimensional Fund Advisors, L P | 264,296 | 569,250 | 467,363 | 487,827 | 521,592 | 552,341 | 543,488 | 549,338 | 1,437,373 | 3,824,529 |
| Dimensional Fund Advisors, Ltd | 4,612 | 5,205 | 4,787 | 5,366 | 6,504 | 6,405 | 9,105 | 9,105 | 9,305 | 34,568 |
| Discovery Capital Management, LLC | 1,947,650 | 2,011,250 | 2,800,650 | 4,525,600 | 5,504,830 | 4,085,330 | 0 | 0 | 0 | 0 |
| Dixon, Hubard, Feinour & Brown, Inc | 0 | 3,325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DNB Asset Management AB | 1,100 | 1,100 | 1,100 | 1,100 | 1,100 | 5,200 | 5,200 | 5,200 | 5,200 | 5,200 |
| DNB Asset Management AS | 86,200 | 75,739 | 92,339 | 30,831 | 38,831 | 145,331 | 17,331 | 17,331 | 17,331 | 0 |
| Dodge & Cox | 0 | 2,560 | 2,560 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dreman Value Management, L L C _NLE | 0 | 0 | 0 | 0 | 0 | 792 | 10,670 | 10,670 | 0 | 0 |
| Driehaus Capital Management, LLC | 215,828 | 180,200 | 135,283 | 72,512 | 80,887 | 0 | 0 | 0 | 0 | 0 |
| Dubuque Bank and Trust Company | 0 | 0 | 747 | 747 | 747 | 0 | 0 | 0 | 0 | 0 |
| DuPont Capital Management Corporation | 55,515 | 11,715 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWS Far Eastern Investments Limited | 1,656 | 1,656 | 1,672 | 1,672 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWS Investment GmbH | 77,877 | 112,754 | 160,763 | 84,883 | 144,400 | 163,163 | 203,338 | 187,909 | 217,991 | 90,323 |
| DWS Investment Management Americas, Inc | 12,838 | 67,964 | 66,067 | 67,923 | 66,731 | 27,586 | 67,186 | 85,553 | 85,553 | 4,595 |
| DWS Investments UK Limited | 0 | 0 | 0 | 0 | 29,303 | 42,171 | 0 | 0 | 200,000 | 0 |
| Dynamic Technology Lab Pte  Ltd | 0 | 0 | 0 | 0 | 0 | 10,100 | 0 | 15,900 | 0 | 0 |
| E Öhman J:or Fonder AB | 3,900 | 3,900 | 3,900 | 4,900 | 4,900 | 4,900 | 4,900 | 4,900 | 4,900 | 700 |
| EACM Advisors LLC _NLE | 0 | 0 | 0 | 7,139 | 7,139 | 7,139 | 7,139 | 7,139 | 7,139 | 7,139 |
| Eagle Asset Management, Inc | 27,735 | 21,992 | 56,852 | 34,156 | 24,817 | 0 | 0 | 0 | 0 | 0 |
| EARNEST Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 0 |
| Eaton Vance Management | 0 | 0 | 0 | 0 | 13,201 | 0 | 0 | 0 | 13,390 | 13,390 |
| Edge Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 480 | 0 | 0 | 0 | 0 |
| Edmond de Rothschild (Suisse) S A | 0 | 0 | 0 | 0 | 0 | 1,200 | 3,090 | 0 | 0 | 0 |
| Edmond de Rothschild Asset Management (France) S A | 475,000 | 0 | 0 | 0 | 0 | 400,200 | 785,290 | 1,513,000 | 3,098,000 | 3,617,970 |
| Elk Creek Partners, LLC | 0 | 12,829 | 7,974 | 14,958 | 22,076 | 21,205 | 11,592 | 0 | 0 | 0 |
| Elkhorn Investments, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,545 | 0 |
| Ellington Management Group, L L C | 0 | 0 | 4,694 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eminence Capital, LP | 209,437 | 360,213 | 752,724 | 795,028 | 1,008,420 | 0 | 0 | 0 | 0 | 0 |
| Employees Retirement System of Texas | 35,000 | 0 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Empyrean Capital Partners, LP | 0 | 0 | 0 | 0 | 800,000 | 1,164,200 | 900,000 | 0 | 0 | 0 |
| Endurant Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108,696 | 44,196 | 0 |
| Engineers Gate Manager, L P | 5,143 | 12,389 | 40,043 | 0 | 0 | 28,100 | 0 | 0 | 84,533 | 0 |
| Enterprise Financial Services Corp | 5,102 | 5,052 | 5,630 | 5,630 | 42 | 15 | 15 | 15 | 15 | 0 |
| Envestnet Asset Management, Inc | 0 | 0 | 3,630 | 4,478 | 1,339 | 8,373 | 1,235 | 0 | 315 | 315 |
| Eqis Capital Management, Inc | 0 | 0 | 0 | 0 | 6,171 | 0 | 0 | 0 | 0 | 0 |
| EquityCompass Investment Management, LLC | 0 | 0 | 0 | 9,266 | 0 | 0 | 0 | 11,178 | 0 | 0 |
| ERSTE-SPARINVEST Kapitalanlagegesellschaft mbH | 23,750 | 35,950 | 35,350 | 35,350 | 35,350 | 0 | 0 | 0 | 0 | 0 |
| ETF Managers Group, LLC | 0 | 0 | 0 | 0 | 84 | 84 | 210 | 378 | 469 | 607 |
| ETF Securities Advisors LLC | 0 | 108 | 504 | 602 | 100 | 95 | 79 | 0 | 0 | 0 |
| Ethenea Independent Investors S A | 0 | 0 | 0 | 0 | 1,875,000 | 647,291 | 0 | 0 | 0 | 0 |
| Euclid Advisors LLC_NLE | 0 | 64,880 | 15,297 | 0 | 11,127 | 4,010 | 7,920 | 0 | 0 | 0 |
| Eurizon Capital S A | 0 | 0 | 0 | 0 | 27 | 27 | 27 | 27 | 0 | 0 |
| Evercore Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 100 | 100 | 0 | 0 | 0 |
| EverPoint Asset Management, LLC_NLE | 400,000 | 0 | 0 | 0 | 100,000 | 150,000 | 0 | 1,125,000 | 0 | 0 |
| ExxonMobil Investment Management, Inc | 0 | 42,688 | 45,015 | 47,806 | 46,658 | 49,773 | 53,025 | 50,624 | 45,914 | 0 |
| Federated Equity Management Company of Pennsylvania | 87,227 | 6,030 | 6,351 | 5,544 | 1,723 | 4,023 | 3,155 | 3,282 | 2,230 | 109,572 |
| Federated Global Investment Management Corp | 0 | 0 | 0 | 0 | 2,561 | 8,908 | 13,894 | 0 | 0 | 0 |
| Federated Investment Management Company | 0 | 6,030 | 6,351 | 5,544 | 4,284 | 8,908 | 13,894 | 0 | 0 | 0 |
| Federated MDTA LLC | 0 | 0 | 0 | 0 | 0 | 0 | 432 | 347 | 20 | 5 |
| Fidelity Institutional Asset Management | 480,062 | 1,220,526 | 1,543,087 | 1,845,074 | 2,956,610 | 2,968,381 | 128,010 | 167,110 | 182,910 | 0 |
| Fidelity International | 0 | 0 | 0 | 327,330 | 332,118 | 332,118 | 0 | 0 | 0 | 260 |
| Fidelity Investments Canada ULC | 0 | 4,255 | 4,255 | 4,255 | 5,588 | 12,073 | 966,500 | 836,500 | 0 | 0 |
| Fidelity Management & Research Company | 2,594,780 | 6,969,612 | 9,213,065 | 11,355,075 | 13,211,495 | 9,099,695 | 32,295,897 | 32,210,789 | 33,245,738 | 3,973,125 |
| Fideuram Investimenti SGR S p A | 0 | 0 | 0 | 0 | 0 | 87,573 | 0 | 0 | 0 | 0 |
| Fiera Capital Corporation | 12,261 | 12,261 | 3,900 | 3,900 | 3,900 | 0 | 0 | 0 | 0 | 0 |
| Fiera Capital Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,844 | 0 |
| FineMark National Bank & Trust | 0 | 0 | 0 | 514 | 739 | 215 | 1,435 | 2,276 | 2,043 | 0 |
| FinEx Capital Management LLP | 0 | 64 | 75 | 76 | 81 | 82 | 81 | 82 | 82 | 0 |
| Finlabo SIM S p A | 0 | 0 | 0 | 0 | 0 | 1,700 | 0 | 0 | 0 | 0 |
| First Allied Asset Management, Inc | 4,098 | 6,677 | 7,213 | 7,499 | 7,611 | 0 | 0 | 14,689 | 10,443 | 0 |
| First Horizon Advisors, Inc | 0 | 0 | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Light Asset Management, LLC | 8,161 | 8,161 | 8,161 | 8,161 | 8,161 | 8,161 | 0 | 0 | 0 | 0 |
| First Mercantile Trust Company | 14,500 | 14,250 | 14,250 | 14,250 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Midwest Trust Company | 0 | 5,170 | 5,590 | 3,410 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Quadrant L P | 8,700 | 4,600 | 4,600 | 0 | 0 | 0 | 0 | 0 | 0 | 2,200,356 |
| First Trust Advisors L P | 16,534 | 0 | 946,514 | 38,481 | 345,605 | 213,474 | 517,586 | 301,087 | 853,787 | 1,416,720 |
| Fischer Francis Trees & Watts, Inc_NLE | 0 | 0 | 0 | 0 | 248,797 | 244,987 | 0 | 0 | 0 | 0 |
| Fjärde AP-Fonden | 46,431 | 39,615 | 38,104 | 40,242 | 44,389 | 50,517 | 50,303 | 52,070 | 46,555 | 0 |
| Flexible Plan Investments, Ltd | 0 | 25 | 25 | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flinton Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,642 | 12,410 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Florida State Board of Administration | 203,513 | 206,079 | 218,375 | 225,532 | 259,104 | 266,694 | 315,107 | 301,257 | 301,645 | 291,297 |
| FNY Capital Management LP | 0 | 0 | 0 | 0 | 0 | 500 | 0 | 0 | 0 | 0 |
| FNY Investment Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 512 |
| Fort Point Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,000 | 17,000 | 17,000 |
| Foundation Asset Management, LP | 459,535 | 292,371 | 230,003 | 180,003 | 180,778 | 180,778 | 0 | 0 | 0 | 0 |
| Fox Run Management, L L C | 0 | 0 | 0 | 0 | 0 | 14,600 | 0 | 0 | 0 | 31,000 |
| Franklin Advisers, Inc | 0 | 2,084 | 2,458 | 2,570 | 2,388 | 2,388 | 2,388 | 2,083 | 2,083 | 0 |
| Franklin Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 143,000 | 20,300 | 20,300 | 0 |
| Franklin Mutual Advisers, LLC | 0 | 2,080 | 3,067 | 3,067 | 3,068 | 3,068 | 3,068 | 3,068 | 3,068 | 3,068 |
| Franklin Street Advisors, Inc | 0 | 0 | 0 | 0 | 31,045 | 0 | 0 | 0 | 0 | 0 |
| Fred Alger Management, Inc | 0 | 0 | 0 | 0 | 93 | 93 | 0 | 0 | 0 | 0 |
| FSC Securities Corporation | 467 | 467 | 467 | 467 | 467 | 467 | 467 | 0 | 0 | 0 |
| FT Options LLC | 0 | 0 | 0 | 0 | 0 | 0 | 20,300 | 6,800 | 0 | 0 |
| Fubon Asset Management Company Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 728 | 728 | 0 | 0 |
| FundLogic SAS | 0 | 1,035 | 2,010 | 3,763 | 2,076 | 2,100 | 0 | 0 | 0 | 0 |
| Gabelli Funds, LLC | 53,900 | 200,374 | 285,774 | 48,574 | 33,424 | 18,724 | 98,500 | 251,700 | 282,500 | 326,184 |
| Galaxy Capital Trading Ltd _NLE | 3,100 | 3,100 | 3,100 | 3,100 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAM Investment Management (Switzerland) AG | 0 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 4,178 | 0 | 0 | 0 |
| Gamble Jones Investment Counsel | 109,572 | 130,341 | 157,287 | 168,009 | 173,774 | 50,464 | 14,575 | 0 | 0 | 0 |
| Gargoyle Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 20,462 | 20,462 | 29,005 | 29,005 |
| Gateway Investment Advisers, LLC | 0 | 19,154 | 21,136 | 22,130 | 23,048 | 16,092 | 15,978 | 15,496 | 14,746 | 0 |
| GE Asset Management Inc _NLE | 4,052 | 39,052 | 38,898 | 10,382 | 9,959 | 9,959 | 9,959 | 0 | 0 | 0 |
| Gemmer Asset Management LLC | 251 | 252 | 252 | 2 | 15 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L L C | 819,891 | 1,407,407 | 1,630,468 | 1,710,357 | 1,743,994 | 1,759,167 | 1,793,423 | 1,852,142 | 1,980,147 | 1,936,618 |
| GF Fund Management Co , Ltd | 0 | 0 | 1,592 | 1,592 | 2,812 | 2,812 | 3,056 | 3,056 | 1,040 | 1,040 |
| Ghost Tree Capital, LLC | 0 | 0 | 120,000 | 0 | 0 | 24,100 | 0 | 0 | 250,000 | 0 |
| GHP Arbitrium AG | 0 | 0 | 0 | 0 | 0 | 17,000 | 37,000 | 30,000 | 22,000 | 30,000 |
| Gideon Capital Advisors, Inc | 0 | 4,924 | 0 | 0 | 0 | 0 | 0 | 0 | 37,024 | 0 |
| Gies & Heimburger GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,900 | 12,930 | 12,930 |
| Glassman Wealth Services LLC | 3,868 | 3,868 | 2,904 | 2,904 | 4,838 | 6,344 | 0 | 329 | 0 | 151 |
| Glaxis Capital Management, LLC | 50,300 | 14,350 | 30,860 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glenmede Investment Management LP | 31,966 | 0 | 39 | 295 | 100 | 135 | 175 | 249 | 828 | 828 |
| Glenview Capital Management, LLC | 6,851,326 | 6,845,883 | 8,837,703 | 6,944,273 | 0 | 0 | 0 | 4,250,784 | 4,250,784 | 10,378,390 |
| GLG Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 411 | 411 | 411 | 411 |
| GLG LLC | 0 | 12,069 | 139,135 | 0 | 17,327 | 14,980 | 12,746 | 165,718 | 12,514 | 154,587 |
| GLG Partners LP | 0 | 0 | 0 | 428,857 | 271,311 | 0 | 0 | 0 | 0 | 0 |
| Global Endowment Management, LP | 3,940 | 3,940 | 3,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Index Advisors, Inc _NLE | 12,889 | 15,441 | 14,792 | 20,463 | 22,047 | 22,453 | 22,495 | 17,893 | 8,462 | 8,497 |
| Global Thematic Partners, LLC | 0 | 0 | 0 | 0 | 984,761 | 1,352,726 | 0 | 0 | 0 | 0 |
| Global X Management Company LLC _NLE | 0 | 0 | 69 | 74 | 39 | 359 | 0 | 0 | 0 | 0 |
| GlobeFlex Capital, L P | 0 | 0 | 0 | 0 | 0 | 0 | 22,390 | 42,390 | 42,420 | 109,332 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Godshalk Welsh Capital Management, Inc | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Golden Capital Management, L L C _NLE | 0 | 27,278 | 30,117 | 29,935 | 28,828 | 27,118 | 27,101 | 25,379 | 23,266 | 0 |
| Goldman Sachs & Company, Inc | 790,521 | 964,165 | 979,304 | 169,427 | 2,919,509 | 1,890,572 | 637,689 | 1,049,944 | 1,777,882 | 1,757,679 |
| Goldman Sachs Asset Management (US) | 3,999,798 | 2,587,089 | 4,147,092 | 4,345,387 | 4,352,047 | 1,346,615 | 105,435 | 265,033 | 371,410 | 340,678 |
| Goldman Sachs Asset Management International | 151 | 151 | 159 | 159 | 203 | 203 | 13,609 | 14,903 | 14,903 | 14,903 |
| Gotham Asset Management, LLC | 0 | 0 | 11,516 | 0 | 0 | 0 | 1,036,004 | 28,677 | 0 | 744,425 |
| Greenwich Wealth Management LLC | 222,700 | 154,200 | 104,200 | 47,000 | 47,000 | 28,280 | 28,280 | 28,280 | 28,280 | 28,280 |
| Group One Trading, L P | 26,680 | 7,811 | 13,229 | 37,690 | 0 | 298,159 | 438,791 | 301,542 | 273,802 | 362,673 |
| GS Investment Strategies, LLC | 0 | 0 | 30,494 | 52,909 | 93,022 | 85,588 | 0 | 0 | 0 | 0 |
| GSA Capital Partners LLP | 6,508 | 35,395 | 47,776 | 75,543 | 17,077 | 90,744 | 0 | 0 | 16,237 | 0 |
| Guardian Investor Services LLC | 0 | 1,225 | 1,225 | 1,225 | 1,225 | 1,225 | 1,225 | 1,225 | 1,225 | 0 |
| Guardian Life Insurance Company of America | 0 | 776 | 888 | 1,217 | 987 | 770 | 770 | 770 | 770 | 0 |
| Guggenheim Investments | 40,640 | 512,613 | 597,832 | 540,582 | 884,662 | 706,814 | 1,775,439 | 1,466,359 | 3,104,755 | 413,120 |
| Guotai Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 2,800 | 2,800 | 2,700 | 2,700 | 0 | 0 |
| Gupta Wealth Management Llc _NLE | 0 | 0 | 0 | 236 | 18 | 0 | 0 | 0 | 0 | 0 |
| Gutmann Kapitalanlage Aktiengesellschaft | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 74,888 | 0 |
| GWL Investment Management Ltd | 59,330 | 77,590 | 90,976 | 100,043 | 101,520 | 107,838 | 138,873 | 150,724 | 143,344 | 163,478 |
| Haber Trilix Advisors, LP _NLE | 180 | 180 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Handelsbanken Asset Management | 11,894 | 13,848 | 15,050 | 19,901 | 23,088 | 27,086 | 29,286 | 32,215 | 32,215 | 32,215 |
| Hanseatic Management Services, Inc | 0 | 17 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAP Trading, LLC | 64,915 | 0 | 0 | 0 | 0 | 0 | 16,173 | 56,349 | 0 | 613,166 |
| Harbour Capital Advisors, LLC | 0 | 0 | 0 | 4,905 | 12,005 | 12,005 | 23,160 | 22,360 | 0 | 1,500 |
| Hartford Investment Management Company | 0 | 0 | 0 | 12,965 | 13,621 | 12,964 | 12,594 | 12,029 | 11,416 | 122,150 |
| Harvard Management Company, Inc | 0 | 0 | 0 | 396,070 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hatteras Funds, LP | 1,486 | 25,266 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hauck & Aufhäuser Asset Management Services S à r l _NLE | 2,800 | 2,800 | 2,800 | 0 | 0 | 0 | 0 | 0 | 0 | 28,400 |
| Hayman Capital Management, L P | 0 | 0 | 24,779 | 52,634 | 0 | 0 | 0 | 0 | 0 | 0 |
| HBK Investments, L P | 0 | 0 | 8,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heartland Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,003,000 | 903,000 | 703,000 | 0 |
| Herndon Capital Management, LLC_NLE | 0 | 0 | 698,454 | 0 | 0 | 0 | 19 | 19 | 0 | 0 |
| Hexavest Inc | 0 | 0 | 0 | 0 | 0 | 1,110,721 | 1,021,135 | 960,361 | 1,191,533 | 1,237,151 |
| Highbridge Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 462,399 | 19,772 | 890,749 | 338,426 | 920,138 |
| Highland Capital Management, L P | 0 | 163,000 | 147,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HighVista Strategies LLC | 0 | 0 | 0 | 0 | 82,100 | 114,800 | 0 | 0 | 0 | 0 |
| HL Financial Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 30,400 | 36,400 | 37,300 | 52,300 |
| Horizons ETFs Management (Canada) Inc | 0 | 715 | 851 | 826 | 801 | 701 | 701 | 726 | 701 | 0 |
| Horizons ETFs Management (US) LLC | 0 | 0 | 0 | 0 | 0 | 1,728 | 1,927 | 0 | 0 | 0 |
| Howard Hughes Medical Institute | 0 | 0 | 0 | 0 | 0 | 6,295 | 6,658 | 0 | 0 | 0 |
| HRS Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 20,000 | 0 | 0 |
| HRT Financial LLC | 0 | 0 | 0 | 4,145 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Bank USA, N A | 0 | 0 | 546 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| HSBC Global Asset Management (France) S A | 3,230 | 3,730 | 12,696 | 16,265 | 16,265 | 11,470 | 11,470 | 11,470 | 11,470 | 11,470 |
| HSBC Global Asset Management (International) Limited | 268 | 242 | 242 | 242 | 242 | 242 | 242 | 242 | 0 | 0 |
| HSBC Global Asset Management (UK) Limited | 35,141 | 88,182 | 113,846 | 64,219 | 52,346 | 0 | 0 | 0 | 30,988 | 20,263 |
| Huber Capital Management LLC | 309,823 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hudson Bay Capital Management LP | 216,000 | 174,000 | 233,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hunter Associates Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,900 |
| Huntington Private Financial Group | 0 | 0 | 0 | 43 | 43 | 0 | 0 | 0 | 0 | 0 |
| Hutchin Hill Capital, LP_NLE | 4,100 | 2,400 | 62,400 | 45,500 | 21,500 | 133,000 | 482,400 | 339,800 | 209,900 | 460,000 |
| IBM Retirement Fund | 36,456 | 36,860 | 43,593 | 41,491 | 54,697 | 22,771 | 20,682 | 19,290 | 16,383 | 0 |
| Ice Pond Lane Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 214,183 | 0 |
| ICON Advisers, Inc | 0 | 0 | 20,000 | 0 | 0 | 0 | 14,000 | 18,000 | 18,000 | 74,600 |
| ICW Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,000 | 20,000 |
| ID-Sparinvest A/S | 0 | 0 | 1,800 | 1,800 | 1,800 | 1,300 | 1,300 | 1,300 | 1,300 | 0 |
| Ifrah Financial Services, Inc | 3,694 | 3,285 | 3,227 | 3,201 | 3,275 | 0 | 0 | 0 | 0 | 0 |
| IG Wealth Management | 0 | 22,200 | 23,400 | 49,200 | 64,300 | 51,880 | 57,000 | 32,000 | 0 | 0 |
| Iguana Healthcare Management, LLC | 0 | 60,000 | 25,000 | 70,000 | 75,000 | 0 | 0 | 0 | 0 | 0 |
| Incline Global Management, LLC | 173,205 | 192,635 | 294,084 | 350,924 | 0 | 0 | 0 | 0 | 0 | 0 |
| Independent Financial Partners | 0 | 0 | 0 | 0 | 18 | 14 | 14,510 | 2,310 | 9,823 | 8,198 |
| Index Management Solutions, LLC_NLE | 5,797 | 110 | 497 | 470 | 470 | 470 | 470 | 470 | 0 | 0 |
| Institutional Capital, LLC_NLE | 0 | 12,373 | 16,253 | 16,253 | 16,253 | 9,500 | 9,500 | 9,500 | 9,500 | 9,500 |
| Intact Investment Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 14,600 | 0 | 23,400 | 26,800 |
| INTECH Investment Management LLC | 54,000 | 54,000 | 54,000 | 54,000 | 449,400 | 449,400 | 449,400 | 449,400 | 449,400 | 449,400 |
| Integra Capital Management Corp | 0 | 0 | 0 | 0 | 15,380 | 17,770 | 0 | 0 | 0 | 0 |
| Integre Asset Management, LLC | 0 | 0 | 0 | 0 | 80,514 | 70,540 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc | 1,439,837 | 1,320,816 | 1,332,815 | 1,326,867 | 1,488,011 | 1,713,688 | 2,692,636 | 1,885,871 | 1,952,574 | 1,190,831 |
| INVESCO Asset Management (Japan) Ltd | 7,200 | 7,000 | 6,400 | 7,100 | 6,900 | 6,600 | 6,600 | 5,600 | 5,600 | 0 |
| INVESCO Asset Management Limited | 54,436 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Capital Management LLC | 17,522 | 70,690 | 73,004 | 27,983 | 1,850,998 | 1,714,029 | 1,631,207 | 157,600 | 367,015 | 211,966 |
| INVESCO Global Structured Products Group | 0 | 114,051 | 132,381 | 137,304 | 177,375 | 242,912 | 626,894 | 591,219 | 868,936 | 0 |
| Invesco Management Group, Inc | 14,689 | 372 | 420 | 445 | 58,518 | 52,762 | 52,430 | 979 | 1,019 | 9,493 |
| Investors Capital Advisory Services_NLE | 0 | 0 | 0 | 0 | 3,572 | 0 | 0 | 0 | 0 | 0 |
| Invictus RG Pte Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,406 | 0 | 0 |
| IPL Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 756,264 | 0 |
| Ireland Strategic Investment Fund | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 0 | 0 |
| Irish Life Investment Managers Ltd | 6,397 | 23,246 | 28,593 | 28,593 | 28,306 | 28,306 | 29,572 | 29,572 | 29,572 | 96,360 |
| IST Investmentstiftung | 0 | 0 | 0 | 0 | 67 | 69 | 70 | 70 | 69 | 0 |
| Ivory Investment Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 852,065 | 2,091,745 | 0 | 0 | 0 |
| Ivy Investment Management Company | 200,000 | 150,000 | 102,000 | 125,000 | 70,000 | 0 | 0 | 0 | 0 | 0 |
| J O Hambro Capital Management Limited | 3,424,036 | 3,355,337 | 4,172,649 | 3,770,830 | 869 | 869 | 0 | 0 | 0 | 0 |
| J P Morgan Private Investments Inc  (JPMPI) | 12,400 | 6,600 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 0 |
| J P Morgan Securities LLC | 955,851 | 134,972 | 412,395 | 219,791 | 1,661,056 | 1,111,282 | 247,814 | 378,186 | 469,372 | 242,412 |

# Exhibit 9

## Endo International plc

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,963 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| J P  Morgan Securities plc | 0 | 0 | 0 | 0 | 0 | 0 | 59 | 0 | 0 | 863 |
| Jackson Square Partners, LLC | 29,070 | 29,070 | 33,570 | 33,570 | 46,213 | 29,070 | 0 | 86,639 | 0 | 0 |
| Jacobi Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 227 | 227 | 227 | 227 |
| Jacobs Levy Equity Management, Inc | 7,230 | 0 | 0 | 0 | 0 | 677,099 | 568,270 | 596,670 | 464,820 | 0 |
| Jana Investment Advisers Pty Ltd  NLE | 0 | 0 | 0 | 0 | 30 | 30 | 30 | 30 | 30 | 30 |
| Jane Street Capital, L L C | 3,511 | 0 | 8,235 | 85,197 | 10,731 | 111,279 | 15,839 | 22,831 | 145,368 | 0 |
| Janus Henderson Investors | 17,466,514 | 17,802,470 | 17,263,593 | 16,263,756 | 10,218,896 | 5,705,157 | 2,167,933 | 93,947 | 68,201 | 11,487 |
| Jefferies LLC | 10,000 | 0 | 31,613 | 77,695 | 2,033 | 83,201 | 110,655 | 35,000 | 0 | 25,000 |
| Jennison Associates LLC | 1,383,951 | 1,913,118 | 2,993,408 | 4,055,109 | 3,635,673 | 3,550,043 | 350 | 350 | 350 | 13,600 |
| Jensen Investment Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 27,840 | 19,920 | 23,300 | 24,660 |
| JNBA Financial Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,486 | 0 | 0 |
| Joddes, Ltd | 2,696,449 | 2,696,449 | 2,696,449 | 2,696,449 | 2,696,449 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 194,888 | 152,114 | 162,329 | 138,733 | 128,199 | 181,629 | 283,155 | 246,166 | 213,008 | 272,600 |
| JPMorgan Asset Management (Japan) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,050 | 3,525 | 4,825 |
| JPMorgan Asset Management U K  Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,490 | 0 | 0 |
| JPMorgan Private Bank (United States) | 59,724 | 82,079 | 163,930 | 242,059 | 199,022 | 200,323 | 304,236 | 7,078 | 5,720 | 0 |
| Jump Trading, LLC | 0 | 0 | 1,964 | 1,964 | 0 | 0 | 0 | 0 | 0 | 0 |
| JW Asset Management, LLC | 11,998 | 22,085 | 22,885 | 13,192 | 0 | 0 | 0 | 0 | 0 | 0 |
| K2 Advisors L L C | 8,024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kamunting Street Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 51,000 | 164,946 | 184,346 | 193,740 | 231,740 |
| KBC Asset Management N V | 10,862 | 13,252 | 11,529 | 12,978 | 12,975 | 17,480 | 17,480 | 17,480 | 17,480 | 17,480 |
| KBC Fund Management Limited | 0 | 7,763 | 6,459 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KBC Group NV | 62,815 | 25,761 | 26,348 | 10,954 | 12,364 | 14,523 | 13,900 | 16,826 | 17,457 | 468,045 |
| Kellner Capital, LLC | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| Kennedy Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 308,682 | 295,662 | 292,449 |
| Kentucky Retirement Systems | 0 | 11,948 | 13,682 | 14,289 | 15,811 | 18,781 | 17,420 | 17,026 | 14,394 | 0 |
| Kentucky Retirement Systems Insurance Trust Fund | 0 | 5,707 | 6,615 | 6,958 | 7,797 | 9,250 | 0 | 0 | 0 | 0 |
| Kentucky Teachers' Retirement System | 36,500 | 24,500 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 36,400 |
| KeyBanc Capital Markets | 0 | 2,476 | 2,738 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Korea Investment Corporation | 64,000 | 14,300 | 59,600 | 44,700 | 74,900 | 0 | 0 | 0 | 0 | 0 |
| Kraus Partner Investment Solutions AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,000 |
| KS Management Corp | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ladenburg Thalmann Asset Management Inc  (LTAM) | 1,341 | 1,441 | 1,605 | 1,636 | 682 | 629 | 1,862 | 1,188 | 1,538 | 3,412 |
| Landry Investment Management Inc | 0 | 0 | 0 | 0 | 1,200 | 1,200 | 1,200 | 0 | 8,200 | 2,400 |
| Laurion Capital Management LP | 0 | 0 | 0 | 18,500 | 0 | 8,800 | 100,100 | 12,974 | 20,674 | 0 |
| Lazard Asset Management, L L C | 0 | 59,329 | 200 | 0 | 0 | 1,971 | 1,971 | 1,971 | 1,971 | 1,971 |
| Leavell Investment Management, Inc | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management Ltd | 39,000 | 39,000 | 39,000 | 66,800 | 72,900 | 73,200 | 73,200 | 72,903 | 952,880 | 923,718 |
| Lemanik Asset Management S A | 768 | 580 | 580 | 580 | 682 | 0 | 0 | 0 | 0 | 0 |
| Lemanik S A | 0 | 0 | 0 | 0 | 682 | 0 | 0 | 0 | 0 | 0 |
| Levin Capital Strategies, L P | 23,172 | 14,162 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Group | 49,397 | 25,184 | 20,089 | 21,935 | 12,215 | 13,492 | 13,796 | 15,357 | 15,949 | 94,320 |
| Lincoln Investment Advisors Corporation | 0 | 0 | 2,254 | 2,254 | 0 | 9,100 | 9,100 | 6,300 | 14,500 | 14,500 |
| Linde, Hansen & Co , LLC | 0 | 0 | 0 | 0 | 0 | 0 | 55,500 | 73,400 | 89,014 | 113,100 |
| Live Your Vision, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,460 |
| Livförsäkringsbolaget Skandia, ömsesidigt | 18,000 | 19,300 | 19,300 | 19,300 | 19,300 | 19,300 | 19,300 | 19,300 | 19,300 | 0 |
| LMR Partners LLP | 0 | 0 | 31,658 | 0 | 5,352 | 0 | 0 | 0 | 0 | 435,136 |
| Loeb King Capital Management _NLE | 56,284 | 56,284 | 56,284 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Asset Management (USA) Corp | 60,000 | 36,835 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Darier Hentsch & Cie | 3,000 | 0 | 0 | 0 | 0 | 0 | 38,460 | 0 | 0 | 0 |
| Lombardia Capital Partners, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 141,807 | 0 | 565,717 | 0 |
| Lone Pine Capital, L L C | 0 | 3,270,117 | 3,570,117 | 3,859,641 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L P | 13,652 | 13,652 | 228,385 | 0 | 58,810 | 58,810 | 49,990 | 0 | 0 | 0 |
| Los Angeles Capital Management And Equity Research, Inc | 263,246 | 307,225 | 329,395 | 159,796 | 0 | 0 | 486,844 | 335,756 | 0 | 0 |
| Louisiana State Employees' Retirement System | 41,900 | 12,800 | 14,800 | 15,200 | 14,600 | 13,700 | 13,400 | 12,600 | 12,500 | 50,100 |
| LPL Financial LLC | 0 | 4,429 | 4,750 | 5,173 | 6,180 | 36,424 | 0 | 0 | 0 | 21,040 |
| LS Investment Advisors, LLC | 2,065 | 3,656 | 4,032 | 4,742 | 4,224 | 5,414 | 13,661 | 9,668 | 11,455 | 6,167 |
| LSV Asset Management | 0 | 0 | 0 | 52,950 | 54,250 | 54,250 | 54,250 | 54,250 | 54,250 | 54,250 |
| Luther King Capital Management Corp | 0 | 1,408 | 1,407 | 1,407 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyxor Asset Management | 22,509 | 34,486 | 40,870 | 37,239 | 63,072 | 30,919 | 30,854 | 135 | 31,172 | 0 |
| MacKay Shields LLC | 0 | 19,687 | 21,989 | 22,597 | 22,198 | 21,271 | 35,911 | 16,106 | 27,488 | 0 |
| Mackenzie Financial Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 57,000 | 44,416 | 12,462 | 0 |
| Macquarie Investment Management | 0 | 0 | 68,107 | 0 | 0 | 41,596 | 0 | 0 | 0 | 0 |
| Macquarie Investment Management Ltd | 0 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 6,500 | 0 |
| Madrona Funds, LLC | 0 | 0 | 522 | 744 | 3,224 | 2,660 | 9,882 | 7,566 | 10,281 | 0 |
| Magnetar Capital Partners LP | 0 | 0 | 275,000 | 275,000 | 275,000 | 13,120 | 0 | 0 | 0 | 0 |
| Managed Account Advisors LLC | 536,491 | 535,359 | 532,571 | 429,494 | 246,851 | 118,181 | 102,152 | 198,760 | 179,639 | 193,876 |
| Manning & Napier Advisors, LLC | 51,120 | 51,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manulife Asset Management Limited | 81,928 | 85,774 | 99,234 | 106,849 | 87,491 | 87,622 | 89,993 | 92,291 | 93,048 | 151,032 |
| Manulife Investment Management (Hong Kong) Limited | 0 | 0 | 0 | 0 | 14,147 | 14,147 | 13,695 | 13,695 | 13,695 | 0 |
| Manulife Investment Management (US) LLC | 114,236 | 94,497 | 448,593 | 474,240 | 101,125 | 109,770 | 99,144 | 92,769 | 101,417 | 136,005 |
| Marco Investment Management, L L C | 16,350 | 19,050 | 25,150 | 28,475 | 12,600 | 14,425 | 82,275 | 78,475 | 74,850 | 112,250 |
| Mariner Investment Group LLC | 46,000 | 29,600 | 49,600 | 47,500 | 112,500 | 0 | 0 | 0 | 0 | 0 |
| Marshall Wace LLP | 46,619 | 265,031 | 959,865 | 279,175 | 621,088 | 8,077 | 73,821 | 0 | 0 | 0 |
| Marsico Capital Management, L L C | 141,147 | 670,339 | 682,390 | 701,841 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mason Street Advisors, LLC | 450,499 | 22,861 | 26,110 | 26,945 | 27,194 | 27,230 | 27,592 | 26,820 | 27,134 | 93,743 |
| Massachusetts Mutual Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,230 | 7,230 |
| Mawer Investment Management Ltd | 0 | 7,544 | 8,813 | 9,185 | 9,865 | 9,865 | 9,865 | 9,865 | 9,865 | 9,865 |
| McClain Value Management, LLC | 372,887 | 245,089 | 241,818 | 229,597 | 334,302 | 162,729 | 0 | 0 | 0 | 0 |
| McKinley Capital Management, LLC | 0 | 0 | 0 | 396,040 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mcshane Partners | 0 | 0 | 0 | 0 | 0 | 0 | 60 | 70 | 60 | 0 |
| Meadow Creek Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,008 | 5,840 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 178,747 |
| Meeder Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 4,953 | 0 | 1,734 | 2,961 | 48,022 |
| Mega International Investment Trust Co , Ltd | 0 | 0 | 0 | 0 | 11,588 | 11,588 | 0 | 0 | 0 | 0 |
| Mellon Investments Corporation | 1,418,745 | 1,458,946 | 1,156,181 | 1,150,988 | 1,111,205 | 1,045,458 | 1,003,918 | 951,037 | 928,403 | 1,441,739 |
| Meru Capital Group, LP | 0 | 13,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metropolitan Life Insurance Co  (US) | 89 | 0 | 0 | 15 | 239 | 63 | 184 | 163 | 163 | 163 |
| MFS Investment Management | 3,312,838 | 3,036,989 | 2,020,979 | 1,901,272 | 2,268,047 | 6,856,154 | 892,513 | 460,738 | 0 | 0 |
| MFS Investment Management Canada Limited | 283,839 | 279,097 | 164,428 | 164,114 | 196,543 | 239,134 | 0 | 0 | 0 | 0 |
| Michigan Department of Treasury | 73,100 | 68,500 | 78,600 | 75,000 | 71,200 | 70,400 | 71,200 | 69,200 | 64,864 | 80,600 |
| Miles Capital, Inc | 0 | 0 | 0 | 5,846 | 0 | 0 | 0 | 0 | 0 | 0 |
| Millennium Management LLC | 19,600 | 97,972 | 275,533 | 136,350 | 0 | 1,205,266 | 1,225,350 | 1,829,353 | 1,573,485 | 1,650,937 |
| Miller Value Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,745,475 | 1,753,425 | 3,376,925 | 4,701,400 |
| Mirae Asset Global Investments (USA) LLC | 18,878 | 18,878 | 18,878 | 18,878 | 18,878 | 18,878 | 2,628 | 726 | 701 | 0 |
| Mirae Asset Global Investments Co , Ltd | 26,581 | 35,132 | 36,413 | 34,375 | 37,309 | 24,790 | 24,790 | 24,790 | 24,790 | 24,790 |
| Mitsubishi UFJ Kokusai Asset Management Co , Ltd | 19,517 | 23,171 | 0 | 25,525 | 28,441 | 31,179 | 31,491 | 61,091 | 55,659 | 0 |
| Mitsubishi UFJ Morgan Stanley Securities Co , Ltd | 0 | 0 | 340 | 340 | 340 | 340 | 340 | 340 | 340 | 340 |
| Mitsubishi UFJ Trust and Banking Corporation | 263,314 | 327,518 | 389,019 | 397,327 | 418,654 | 422,392 | 421,215 | 425,759 | 414,175 | 0 |
| Miura Global Management, LLC | 0 | 0 | 1,100,000 | 1,000,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mizuho Asset Management Co , Ltd  NLE | 657 | 1,073 | 1,916 | 2,268 | 2,609 | 1,073 | 2,393 | 1,826 | 0 | 0 |
| Mizuho Securities USA, LLC | 0 | 0 | 0 | 0 | 0 | 20,000 | 0 | 0 | 0 | 20,000 |
| Mizuho Trust & Banking Co , Ltd | 0 | 57,496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MLC Investments Limited | 0 | 0 | 0 | 3 | 87 | 1,176 | 6,189 | 7,608 | 6,279 | 6,295 |
| Mn Services Vermogensbeheer B V | 0 | 0 | 0 | 0 | 0 | 5,328 | 5,328 | 5,328 | 5,328 | 0 |
| Moisand Fitzgerald Tamayo, LLC | 0 | 0 | 0 | 0 | 0 | 415 | 0 | 0 | 0 | 0 |
| Monashee Investment Management, LLC | 0 | 0 | 60,412 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moneta Group Investment Advisors, LLC | 6,565 | 4,540 | 4,810 | 4,015 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monroe Hall Asset Management, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 172,000 | 557,366 | 0 | 0 | 0 |
| Monyx Asset Management | 0 | 0 | 12,563 | 12,563 | 13,905 | 13,905 | 1,330 | 1,330 | 0 | 0 |
| Moody National Bank | 3,625 | 3,625 | 3,625 | 3,625 | 3,625 | 0 | 0 | 0 | 0 | 0 |
| Moore Capital Management, LP | 0 | 38,262 | 685,413 | 0 | 20,751 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley & Co  International Plc | 0 | 0 | 0 | 11 | 1,042 | 1,247 | 2,079 | 3,726 | 9,804 | 2,120 |
| Morgan Stanley & Co  LLC | 96,008 | 78,965 | 160,022 | 31,783 | 3,941,913 | 3,315,657 | 120,432 | 181,903 | 195,636 | 504,806 |
| Morgan Stanley Canada Limited | 1 | 1 | 1 | 1 | 1 | 101 | 101 | 1,101 | 3,001 | 401 |
| Morgan Stanley Investment Management Inc  (US) | 5,101,221 | 4,735,043 | 4,128,003 | 3,678,958 | 1,295,124 | 13,486 | 61,318 | 48,314 | 19,126 | 23,640 |
| Morgan Stanley Smith Barney LLC | 206,295 | 151,128 | 180,196 | 136,821 | 75,726 | 65,376 | 161,392 | 109,960 | 117,915 | 167,594 |
| Mork Capital Management | 0 | 0 | 0 | 0 | 16,000 | 16,000 | 0 | 0 | 0 | 0 |
| MOTCO | 0 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Motilal Oswal Asset Management Company Ltd | 0 | 0 | 0 | 0 | 491 | 501 | 402 | 0 | 0 | 0 |
| Mountain Lake Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,500 | 0 |
| MSD Capital, L P | 241,178 | 268,550 | 413,466 | 413,466 | 413,466 | 310,099 | 0 | 0 | 0 | 0 |
| MSD Partners, L P | 2,172,465 | 2,172,465 | 2,329,681 | 2,808,931 | 4,126,718 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Endo International plc**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Municipal Employees' Retirement System of Michigan | 49,660 | 4,900 | 6,050 | 6,230 | 6,280 | 6,320 | 6,490 | 6,490 | 6,340 | 91,920 |
| Mutual of America Capital Management LLC | 96,924 | 19,499 | 22,902 | 23,997 | 23,156 | 20,475 | 24,156 | 20,713 | 28,660 | 162,518 |
| myCIO Wealth Partners, LLC | 0 | 97 | 97 | 14,360 | 14,360 | 14,360 | 14,360 | 14,360 | 14,360 | 0 |
| NCM Capital Management Group, Inc _NLE | 3,400 | 7,100 | 7,100 | 3,991 | 3,991 | 3,991 | 0 | 0 | 0 | 0 |
| Nebula Capital Management _NLE | 0 | 0 | 0 | 42,700 | 49,200 | 49,200 | 0 | 0 | 0 | 0 |
| Neuberger Berman Breton Hill ULC | 4,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 444,868 | 393,909 | 454,154 | 450,256 | 40,325 | 42,418 | 0 | 0 | 0 | 0 |
| Neuburgh Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,886 | 8,030 |
| Neue Aargauer Bank AG | 0 | 0 | 0 | 10,000 | 10,000 | 0 | 0 | 0 | 0 | 0 |
| New Mexico Educational Retirement Board | 0 | 19,300 | 18,800 | 22,800 | 22,800 | 23,000 | 23,000 | 20,700 | 20,700 | 0 |
| New York Life Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 62,000 |
| New York State Common Retirement Fund | 360,952 | 439,100 | 417,750 | 479,700 | 517,200 | 512,700 | 559,105 | 430,400 | 774,045 | 632,930 |
| New York State Teachers' Retirement System | 234,313 | 285,499 | 321,473 | 324,889 | 315,280 | 314,929 | 314,969 | 317,086 | 335,511 | 313,613 |
| NEXT Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 933 | 933 | 0 |
| NHP Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 12,000 | 12,000 | 12,000 | 0 |
| Nicholas Investment Partners, L P | 0 | 58,531 | 59,404 | 39,482 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nikko Asset Management Co , Ltd | 3,453 | 49,203 | 4,100 | 4,100 | 4,250 | 4,248 | 4,248 | 4,248 | 4,352 | 4,204 |
| Nine Chapters Capital Management LLC _NLE | 0 | 0 | 0 | 49,300 | 0 | 0 | 0 | 0 | 11,600 | 0 |
| Nippon Life Global Investors Singapore Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,220 | 2,220 |
| Nippon Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 7,610 | 0 | 0 | 0 | 0 |
| NISA Investment Advisors, L L C | 45,540 | 45,440 | 47,540 | 43,040 | 46,940 | 46,740 | 6,100 | 3,700 | 19,200 | 0 |
| Nissay Asset Management Corp | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 1,700 | 0 | 0 | 0 |
| NNIP Advisors B V | 0 | 0 | 0 | 0 | 0 | 0 | 16,846 | 16,846 | 16,846 | 16,846 |
| Nomura Asset Management Co , Ltd | 14,490 | 27,360 | 27,390 | 20,390 | 24,212 | 25,462 | 25,562 | 23,830 | 23,230 | 0 |
| Nomura Asset Management Singapore Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25 |
| Nomura Asset Management U S A Inc | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 0 | 0 |
| Nomura Securities Co , Ltd | 0 | 0 | 8,358 | 11,228 | 11,920 | 0 | 13,740 | 24,709 | 14,190 | 0 |
| Nordea Funds Oy | 2,000 | 4,200 | 4,200 | 6,100 | 6,100 | 6,300 | 309,630 | 297,970 | 572,900 | 1,438,410 |
| Norges Bank Investment Management (NBIM) | 1,247,774 | 1,177,993 | 213,849 | 1,659,869 | 1,586,414 | 1,623,180 | 1,900,075 | 2,615,545 | 1,635,834 | 3,004,429 |
| NORINCHUKIN BANK | 0 | 10,525 | 11,478 | 11,914 | 9,726 | 10,491 | 10,745 | 10,614 | 12,034 | 0 |
| North Tide Capital, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,500,000 |
| Northern Trust Global Investments | 46,316 | 197,360 | 253,039 | 219,749 | 254,566 | 197,453 | 199,808 | 273,394 | 245,728 | 87,811 |
| Northern Trust Global Investments Limited | 152,104 | 633,055 | 553,642 | 524,808 | 431,377 | 406,094 | 374,055 | 379,129 | 336,123 | 22,553 |
| Northern Trust Investments, Inc | 1,313,908 | 1,462,843 | 1,639,328 | 1,665,486 | 1,703,952 | 1,667,930 | 1,678,546 | 1,637,247 | 1,516,455 | 1,571,102 |
| NorthRock Partners, LLC | 5,810 | 7,889 | 7,584 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northwestern Mutual Capital, LLC | 441 | 441 | 441 | 526 | 441 | 447 | 447 | 2,984 | 2,581 | 2,477 |
| Numeric Investors LLC | 0 | 0 | 2,700 | 0 | 0 | 7,900 | 0 | 0 | 0 | 0 |
| NumerixS Quant | 0 | 0 | 27,450 | 64,694 | 0 | 193,330 | 0 | 0 | 9,200 | 0 |
| Nuveen Asset Management, LLC | 67,086 | 19,876 | 20,928 | 21,408 | 21,216 | 62,099 | 61,893 | 34,800 | 33,874 | 81,234 |
| Nuveen LLC | 2,009,526 | 2,921,944 | 2,350,236 | 2,383,193 | 2,860,682 | 1,725,653 | 1,596,063 | 1,870,898 | 1,760,433 | 1,463,690 |
| Nykredit Bank AS | 360 | 1,251 | 1,251 | 1,956 | 1,956 | 1,604 | 1,604 | 1,604 | 1,065 | 1,065 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Oak Associates, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 95,700 | 138,570 | 191,185 |
| OakBrook Investments, LLC | 5,900 | 12,400 | 23,050 | 22,300 | 20,000 | 23,200 | 26,150 | 22,250 | 20,450 | 15,800 |
| Oakworth Capital Bank | 337 | 337 | 337 | 337 | 337 | 337 | 337 | 0 | 0 | 0 |
| Ohio National Investments, Inc | 0 | 3,800 | 4,400 | 4,500 | 10,300 | 10,300 | 10,300 | 10,300 | 10,300 | 10,300 |
| OMERS Administration Corporation | 32,800 | 0 | 56,900 | 0 | 0 | 8,000 | 0 | 0 | 0 | 0 |
| Omnia Family Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182 | 0 |
| Ontario Teachers' Pension Plan Board | 0 | 24,690 | 36,147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OP Asset Management Limited | 6,647 | 6,647 | 6,647 | 6,647 | 10,102 | 10,102 | 10,102 | 10,102 | 10,102 | 10,102 |
| Oppenheimer Asset Management Inc | 0 | 0 | 0 | 0 | 11,025 | 10,775 | 14,375 | 14,775 | 11,550 | 0 |
| OppenheimerFunds, Inc  NLE | 0 | 984 | 1,008 | 1,008 | 4,536 | 0 | 570,108 | 523,209 | 1,015,475 | 2,873,153 |
| Optimum Investments AG | 1,500 | 0 | 0 | 1,200 | 1,200 | 0 | 0 | 0 | 0 | 0 |
| Orbis Investment Management Ltd | 301,411 | 282,241 | 222,606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oregon Public Employees Retirement System | 50,948 | 22,500 | 26,400 | 21,200 | 22,000 | 22,665 | 28,965 | 52,659 | 84,361 | 155,261 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ossiam | 0 | 73,427 | 51,466 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ostrum Asset Management | 0 | 0 | 0 | 70,390 | 74,467 | 41,444 | 67,345 | 122,959 | 120,813 | 110,784 |
| OxFORD Asset Management | 0 | 115,361 | 220,997 | 25,628 | 21,056 | 139,323 | 0 | 0 | 347,165 | 0 |
| Pacer Advisors, Inc | 0 | 0 | 2,020 | 5,126 | 4,719 | 4,422 | 20,340 | 0 | 0 | 0 |
| Palo Alto Investors LP | 0 | 860,204 | 864,604 | 801,230 | 801,230 | 828,630 | 923,230 | 945,330 | 0 | 0 |
| Paloma Partners Management Company | 35,606 | 0 | 19,997 | 34,580 | 7,625 | 37,140 | 0 | 0 | 49,400 | 0 |
| PanAgora Asset Management Inc | 3,373 | 8,932 | 7,965 | 8,816 | 9,531 | 26,809 | 34,828 | 270,977 | 284,021 | 235,281 |
| Parallax Volatility Advisers, L P | 0 | 0 | 0 | 0 | 72 | 0 | 23,486 | 11,747 | 12,695 | 0 |
| Parallel Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 772 | 1,044 |
| Parametric Portfolio Associates LLC | 134,248 | 142,671 | 137,100 | 250,638 | 279,091 | 257,046 | 193,490 | 432,382 | 398,335 | 335,277 |
| Parametrica Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,167 |
| Parasol Investment Management, LLC  NLE | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 76 | 0 | 0 |
| Park Avenue Institutional Advisers LLC | 0 | 0 | 1,197 | 1,385 | 1,349 | 1,312 | 1,292 | 0 | 0 | 0 |
| Parkside Financial Bank & Trust | 0 | 0 | 0 | 6 | 29 | 28 | 0 | 12 | 19 | 0 |
| PartnerRe Asset Management Company | 0 | 3,761 | 3,663 | 3,769 | 1,396 | 1,396 | 0 | 0 | 0 | 0 |
| Paulson & Co  Inc | 0 | 0 | 0 | 1,710,000 | 3,302,200 | 9,517,500 | 8,956,300 | 7,953,900 | 7,839,900 | 7,838,900 |
| PCJ Investment Counsel Ltd | 0 | 0 | 0 | 2,940 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners, LLC | 0 | 97,738 | 253,423 | 24,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peak 6 Capital Management, LLC | 0 | 1,298 | 50,566 | 42,908 | 51,374 | 82,778 | 71,940 | 27,932 | 17,889 | 0 |
| PENN Capital Management Company, Inc | 0 | 33,982 | 37,912 | 0 | 0 | 0 | 0 | 12,307 | 0 | 0 |
| Pennsylvania Public School Employees Retirement System | 32,974 | 20,364 | 22,770 | 13,380 | 13,601 | 15,170 | 16,402 | 11,323 | 11,371 | 28,986 |
| Penserra Capital Management LLC | 0 | 0 | 0 | 0 | 84 | 140 | 210 | 0 | 0 | 0 |
| Perceptive Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,920 | 0 |
| Peregrine Asset Advisers, Inc | 0 | 0 | 3,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peregrine Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,786 | 3,302 | 0 | 0 |
| Pergamon Advisors, LLC | 0 | 3,384 | 7,468 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Permian Investment Partners, LP | 891,450 | 902,050 | 1,618,044 | 485,005 | 842,005 | 810,472 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| PGGM Vermogensbeheer B V | 114,730 | 114,730 | 114,730 | 114,730 | 121,203 | 121,203 | 121,203 | 121,203 | 136,876 | 136,876 |
| PGIM Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,207 | 3,207 |
| PGIM Japan Co , Ltd | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 0 | 0 |
| Pharus Management S A | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 5,700 | 9,766 | 9,766 | 9,766 |
| Phoenix Investment Adviser LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,000 | 54,100 | 0 |
| Pictet Asset Management Ltd | 113,966 | 155,891 | 155,891 | 65,986 | 67,314 | 69,258 | 73,131 | 82,499 | 82,687 | 25,932 |
| Piedmont Investment Advisors, Inc | 25 | 25 | 0 | 0 | 0 | 0 | 2 | 2 | 18,419 | 41,283 |
| PIMCO (US) | 0 | 5,171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,583 |
| Pine River Capital Management, L P | 0 | 0 | 0 | 0 | 253,571 | 0 | 0 | 0 | 0 | 0 |
| PineBridge Investments LLC | 3 | 3 | 3 | 0 | 0 | 2,064 | 0 | 532 | 4,962 | 0 |
| Pitcairn | 0 | 0 | 0 | 0 | 4,437 | 0 | 0 | 0 | 0 | 0 |
| Plante Moran Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 31 | 0 | 133 | 133 | 133 |
| Platte River Capital, LLC _NLE | 0 | 3,478 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Capital Advisors, LLC | 285 | 3,041 | 3,241 | 3,106 | 3,630 | 3,672 | 3,377 | 3,034 | 3,015 | 2,618 |
| PNC Wealth Management | 1,773 | 1,989 | 7,943 | 3,019 | 2,691 | 1,988 | 12,206 | 8,054 | 8,222 | 8,178 |
| Point View Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,177 | 11,431 |
| Point72 Asset Management, L P | 0 | 0 | 0 | 400 | 396,500 | 228,000 | 2,521,434 | 1,762,300 | 0 | 1,775,500 |
| Point72 Hong Kong Limited | 0 | 0 | 1,279 | 0 | 0 | 1,740 | 0 | 0 | 0 | 997 |
| PointState Capital LP | 23,700 | 0 | 0 | 350,000 | 0 | 0 | 3,640,700 | 3,714,540 | 0 | 0 |
| Polar Asset Management Partners Inc | 60,000 | 17,500 | 86,395 | 45,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Polar Capital LLP | 310,737 | 0 | 328,500 | 370,499 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pramerica SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,207 | 3,207 |
| Prelude Capital Management, LLC | 0 | 210 | 0 | 0 | 0 | 0 | 9,337 | 13,279 | 38,016 | 29,789 |
| Princeton Alpha Management LP_NLE | 0 | 2,248 | 27,268 | 24,109 | 0 | 124,634 | 0 | 53,594 | 0 | 0 |
| Principal Funds, Inc | 0 | 12,983 | 0 | 6,550 | 7,144 | 0 | 36,803 | 33,328 | 8,889 | 9,154 |
| Principal Global Investors (Equity) | 408,521 | 242,647 | 273,027 | 298,185 | 304,208 | 289,923 | 298,778 | 303,444 | 310,086 | 810,435 |
| Principal Global Investors (Fixed Income) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,073 | 6,198 |
| Principal Management Corporation | 13,444 | 13,444 | 4,040 | 9,503 | 9,243 | 8,150 | 9,388 | 10,446 | 17,619 | 10,475 |
| Private Capital Advisors, Inc | 0 | 0 | 5,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proficio Capital Partners | 0 | 0 | 0 | 0 | 39 | 16 | 50 | 0 | 0 | 0 |
| Pro-Financial Asset Management, Inc | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 0 | 0 | 0 |
| ProFund Advisors LLC | 165,726 | 193,327 | 199,496 | 212,939 | 324,226 | 280,089 | 278,231 | 178,690 | 286,297 | 181,280 |
| PSP Investments | 0 | 61,600 | 69,800 | 54,900 | 52,700 | 33,500 | 38,900 | 45,700 | 45,700 | 0 |
| Public Employees' Retirement Association of CO | 199,458 | 206,537 | 206,225 | 266,554 | 267,194 | 272,672 | 46,850 | 44,608 | 41,976 | 39,920 |
| Putnam Investment Management, L L C | 848,404 | 551,464 | 308,682 | 184,701 | 184,701 | 184,717 | 639,954 | 267,360 | 0 | 0 |
| Pzena Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,825 | 2,575 | 0 | 0 |
| QMA LLC | 415,447 | 218,990 | 249,620 | 250,000 | 251,090 | 247,990 | 274,590 | 268,115 | 266,205 | 2,170,015 |
| QS Investors, LLC | 2,700 | 2,100 | 2,600 | 2,600 | 2,616 | 2,616 | 2,630 | 2,630 | 2,630 | 20,252 |
| Quadrant Family Wealth Advisors | 0 | 0 | 19 | 16 | 17 | 0 | 0 | 0 | 32 | 0 |
| Qualcomm Inc /DE | 10,300 | 10,300 | 10,300 | 10,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantbot Technologies, LP | 0 | 0 | 4,510 | 0 | 8,463 | 47,079 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Quantitative Investment Management LLC | 22,600 | 30,900 | 0 | 0 | 43,300 | 246,000 | 654,800 | 0 | 68,000 | 0 |
| Quantitative Systematic Strategies LLC | 0 | 14,527 | 7,654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantlab Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 70,717 | 0 | 0 | 0 | 0 |
| QUANTRES ASSET MANAGEMENT Ltd | 0 | 0 | 7,100 | 78,500 | 0 | 56,400 | 0 | 157,500 | 0 | 178,400 |
| Quants Vermögensmanagement AG | 4,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quinn Opportunity Partners LLC | 0 | 0 | 0 | 0 | 0 | 14,600 | 11,500 | 10,500 | 0 | 0 |
| R W Rogé & Company, Inc | 600 | 600 | 600 | 600 | 600 | 0 | 0 | 0 | 0 | 0 |
| Rafferty Asset Management LLC | 0 | 286 | 13,956 | 11,596 | 27,836 | 26,100 | 35,753 | 0 | 0 | 0 |
| Rainier Investment Management, LLC | 620,590 | 478,970 | 328,460 | 150,910 | 690,450 | 321,820 | 176,790 | 0 | 0 | 0 |
| Rampart Investment Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,743 | 0 | 544 |
| Raptor Capital Management LP | 56,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ratan Capital Management LP | 821,992 | 400,000 | 0 | 562,699 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rational Advisors, Inc | 3,631 | 3,631 | 3,631 | 3,631 | 0 | 0 | 0 | 0 | 0 | 0 |
| Raymond James & Associates, Inc | 0 | 0 | 31,609 | 31,481 | 74,943 | 62,307 | 242,441 | 296,877 | 263,512 | 399,436 |
| Raymond James Financial Services Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 7,205 | 17,142 | 19,193 | 18,184 | 20,465 |
| RBC Capital Markets (Canada) | 0 | 0 | 0 | 0 | 0 | 14,052 | 0 | 812 | 812 | 812 |
| RBC Capital Markets Wealth Management | 252 | 15,518 | 557 | 15,515 | 49,364 | 39,640 | 21,484 | 19,681 | 15,780 | 11,655 |
| RBC Capital Partners | 0 | 5,912 | 10,996 | 0 | 22,350 | 0 | 0 | 0 | 240 | 0 |
| RBC Dominion Securities, Inc | 4,778 | 4,695 | 12,016 | 8,804 | 5,259 | 8,021 | 10,596 | 9,214 | 2,409 | 4,391 |
| RBC Global Asset Management (U S ) Inc | 0 | 0 | 0 | 0 | 0 | 231,568 | 0 | 0 | 0 | 0 |
| RBC Global Asset Management Inc | 0 | 9,000 | 0 | 0 | 0 | 56,520 | 117,650 | 117,650 | 18,542 | 0 |
| RBC Investment Solutions (CI) Limited | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 |
| RBC Phillips, Hager & North Investment Counsel Inc | 0 | 0 | 200 | 200 | 200 | 200 | 0 | 0 | 0 | 0 |
| RBC Wealth Management, International | 34,774 | 20,352 | 0 | 1,627 | 2,319 | 3,049 | 0 | 469 | 0 | 0 |
| Redmile Group, LLC | 0 | 560,443 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Redwood Capital Management, L L C | 0 | 0 | 0 | 0 | 15,000 | 100,000 | 100,000 | 100,000 | 0 | 0 |
| Reilly Financial Advisors, LLC | 160 | 160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reliance Trust Company of Delaware | 6,400 | 6,249 | 5,894 | 7,218 | 6,497 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Technologies LLC | 0 | 0 | 183,760 | 0 | 0 | 569,260 | 11,005 | 206,060 | 1,525,860 | 0 |
| Resona Bank, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80 |
| Reynolds Capital Management, LLC | 0 | 2,600 | 0 | 0 | 0 | 0 | 0 | 1,700 | 1,700 | 0 |
| Rhenman & Partners Asset Management AB | 0 | 26,741 | 58,976 | 73,000 | 116,000 | 260,000 | 635,200 | 360,200 | 300,200 | 402,303 |
| Rhumbline Advisers Ltd Partnership | 205,930 | 215,564 | 236,889 | 258,485 | 262,299 | 271,572 | 264,885 | 276,313 | 298,874 | 330,288 |
| Rice Hall James & Associates, LLC | 72,440 | 70,759 | 63,539 | 61,942 | 44,722 | 0 | 0 | 0 | 0 | 0 |
| Riedweg & Hrovat AG | 7,000 | 3,920 | 3,920 | 3,920 | 7,700 | 0 | 0 | 0 | 0 | 0 |
| Riverfront Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,343 |
| Riverhead Capital Management LLC | 0 | 21,615 | 22,127 | 0 | 30,741 | 32,435 | 41,404 | 20,412 | 20,312 | 9,138 |
| Riverloft Capital Management, LP _NLE | 60,000 | 0 | 0 | 0 | 22,431 | 22,431 | 22,431 | 0 | 0 | 0 |
| Robeco Institutional Asset Management B V | 3,443 | 3,443 | 7,327 | 7,327 | 7,327 | 7,327 | 0 | 0 | 2,874 | 0 |
| Rock Creek Group, L P | 0 | 0 | 1,399 | 1,399 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rockefeller Capital Management | 370 | 0 | 0 | 0 | 4,389 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**
Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Roubaix Capital, LLC | 23,702 | 23,702 | 23,702 | 23,702 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal London Asset Management Ltd | 26,879 | 26,879 | 44,185 | 44,185 | 55,480 | 55,480 | 55,480 | 55,480 | 55,480 | 55,480 |
| Roystone Capital Management LP | 0 | 0 | 1,198,500 | 2,103,000 | 1,291,500 | 3,155,000 | 0 | 0 | 0 | 0 |
| RS Investments _NLE | 351,943 | 356,720 | 375,286 | 419,901 | 543,593 | 1,368,053 | 1,374,185 | 0 | 0 | 0 |
| Rubric Capital Management _NLE | 0 | 0 | 0 | 0 | 617,800 | 0 | 0 | 0 | 0 | 0 |
| Russell Investments Trust Company | 0 | 0 | 0 | 198,962 | 198,962 | 198,962 | 37,885 | 33,351 | 115,984 | 114,570 |
| Sabal Capital Management, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 30,066 | 0 | 0 | 0 | 0 |
| Sabby Management, LLC | 0 | 25,991 | 37,358 | 50,658 | 0 | 50,000 | 60,061 | 59,237 | 126,139 | 0 |
| Sachem Head Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 2,460,000 | 0 | 0 | 0 | 0 |
| Salem Investment Counselors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147 | 147 | 0 |
| Samlyn Capital, LLC | 0 | 0 | 185,990 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Samsung Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 500 | 628 | 663 | 1,487 | 1,487 | 2,195 |
| Sandy Spring Bank | 0 | 0 | 0 | 0 | 0 | 0 | 545 | 0 | 0 | 0 |
| Sanlam Investment Management (Pty) Ltd | 500 | 321 | 321 | 321 | 321 | 321 | 138 | 138 | 32 | 32 |
| Santa Fe Partners LLC _NLE | 41,150 | 11,536 | 16,218 | 0 | 49,381 | 0 | 0 | 0 | 0 | 0 |
| Sawtooth Asset Management, Inc | 0 | 0 | 28 | 28 | 28 | 28 | 28 | 28 | 28 | 28 |
| Schneider Capital Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 445,225 | 479,006 | 559,211 | 642,311 |
| Schonfeld Group Holdings LLC | 0 | 0 | 0 | 8,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schonfeld Strategic Advisors LLC | 0 | 0 | 0 | 0 | 0 | 17,394 | 10,145 | 0 | 0 | 0 |
| Schroder Investment Management Ltd (SIM) | 900 | 900 | 900 | 900 | 900 | 900 | 0 | 0 | 0 | 0 |
| Schweizerische Nationalbank | 134,933 | 262,263 | 329,463 | 361,863 | 390,563 | 558,363 | 592,163 | 584,863 | 584,863 | 330,600 |
| Scoggin Capital Management, L L C | 0 | 0 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sculptor Capital Management, Inc | 5,221,710 | 5,181,280 | 8,839,839 | 10,119,542 | 1,511,760 | 1,172,863 | 0 | 0 | 0 | 0 |
| SEB Investment Management AB | 328,500 | 363,677 | 363,677 | 333,277 | 333,277 | 333,277 | 316,577 | 316,577 | 316,577 | 314,277 |
| Sectoral Asset Management Inc | 0 | 18,688 | 23,771 | 24,636 | 31,062 | 0 | 0 | 0 | 0 | 730,150 |
| Securian Asset Management, Inc | 21,490 | 16,528 | 19,175 | 19,495 | 19,971 | 19,471 | 19,932 | 19,436 | 19,730 | 25,407 |
| Security Kapitalanlage AG | 1,140 | 1,140 | 1,140 | 3,948 | 3,948 | 3,948 | 3,948 | 3,948 | 3,948 | 2,808 |
| Segall Bryant & Hamill, LLC | 0 | 8,125 | 31,075 | 61,875 | 52,430 | 0 | 0 | 0 | 0 | 0 |
| Segantii Capital Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,200 |
| SEI Investments Canada | 0 | 0 | 2,220 | 2,820 | 2,620 | 2,620 | 2,620 | 2,420 | 2,420 | 0 |
| SEI Investments Management Corporation | 56,816 | 48,115 | 48,099 | 59,288 | 32,195 | 4,514 | 34,152 | 104,177 | 1,508 | 1,364 |
| Seizert Capital Partners, L L C | 819,685 | 630,885 | 645,507 | 552,087 | 508,535 | 7,742 | 0 | 0 | 0 | 0 |
| Senator Investment Group LP | 1,000,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seneca Capital Investments, L P _NLE | 0 | 191,400 | 101,400 | 34,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sentry Investment Management, L L C | 0 | 9,800 | 12,132 | 13,895 | 16,099 | 16,099 | 46,925 | 11,327 | 11,327 | 0 |
| Senvest Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 97,000 | 0 | 0 |
| Seven Bridges Advisors LLC | 0 | 0 | 0 | 0 | 0 | 3,096 | 5,658 | 0 | 0 | 0 |
| Seven Eight Capital, LP | 0 | 1,421 | 0 | 0 | 0 | 1,489 | 1,589 | 0 | 0 | 52,648 |
| Seven Locks Capital Management LP _NLE | 265,550 | 112,112 | 109,362 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SG Americas Securities, L L C | 73,896 | 51,220 | 10,631 | 26,374 | 95,769 | 22,339 | 26,682 | 0 | 99,733 | 298,599 |
| Shelton Capital Management | 15,371 | 0 | 0 | 0 | 0 | 14,969 | 14,969 | 14,969 | 14,969 | 14,969 |

# Exhibit 9

## Endo International plc
**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,963 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Shinko Asset Management Co , Ltd _NLE | 549 | 549 | 549 | 549 | 549 | 549 | 549 | 549 | 0 | 0 |
| Siemens Fonds Invest GmbH | 0 | 1,147 | 1,147 | 1,312 | 1,328 | 1,328 | 778 | 778 | 778 | 43 |
| Sigma Planning Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,850 |
| Signator Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 460 | 0 |
| Signaturefd, LLC | 0 | 0 | 0 | 69 | 63 | 64 | 1,068 | 1,486 | 0 | 0 |
| Signpost Capital Advisors, LP | 412,112 | 228,542 | 205,101 | 97,707 | 86,664 | 0 | 0 | 0 | 0 | 0 |
| Simplex Trading, LLC | 4,054 | 0 | 15,724 | 7,294 | 0 | 44,766 | 177,317 | 0 | 0 | 26,268 |
| Sirios Capital Management, L P | 0 | 379,727 | 400,990 | 244,123 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sivik Global Healthcare, LLC | 34,700 | 40,000 | 40,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sjunde AP-fonden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 130,921 | 130,921 |
| Société Générale Private Banking | 0 | 0 | 0 | 0 | 0 | 0 | 26,682 | 26,682 | 26,682 | 26,682 |
| Sonora Investment Management, LLC | 0 | 0 | 0 | 106 | 0 | 0 | 0 | 0 | 0 | 0 |
| Soros Fund Management, L L C | 1,748,729 | 2,217,176 | 2,299,781 | 2,016,984 | 2,163,967 | 0 | 0 | 0 | 0 | 0 |
| South Dakota Investment Council | 6,100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spears Abacus Advisors LLC | 0 | 0 | 0 | 0 | 0 | 9,230 | 0 | 18,047 | 16,831 | 16,831 |
| Sphera Funds Management Ltd | 0 | 210,000 | 0 | 0 | 0 | 0 | 150,000 | 150,000 | 0 | 0 |
| Spot Trading LLC_NLE | 33 | 1,263 | 18 | 5,755 | 207 | 65,041 | 59,392 | 54,536 | 32,785 | 0 |
| Squarepoint Capital LLP | 0 | 0 | 9,115 | 0 | 0 | 63,709 | 0 | 50,557 | 0 | 0 |
| St  Galler Kantonalbank AG | 0 | 0 | 0 | 0 | 320 | 320 | 990 | 1,299 | 1,299 | 4,173 |
| St  James's Place Wealth Management Plc | 0 | 32,808 | 32,808 | 33,671 | 33,671 | 33,671 | 33,671 | 145,201 | 145,201 | 145,201 |
| Staley Capital Advisers, Inc | 0 | 0 | 0 | 0 | 6,000 | 0 | 113,000 | 0 | 0 | 0 |
| STANLIB Asset Management Ltd | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 0 | 0 | 0 | 0 |
| State of Wisconsin Investment Board | 118,790 | 134,790 | 137,200 | 130,440 | 167,520 | 160,820 | 136,320 | 131,020 | 111,731 | 38,860 |
| State Street Global Advisors (France) S A | 47,024 | 48,418 | 51,896 | 51,884 | 52,607 | 41,625 | 27,400 | 23,600 | 13,704 | 0 |
| State Street Global Advisors (Japan) Co , Ltd | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 7,100 | 10,390 | 10,390 |
| State Street Global Advisors (UK) Ltd | 89,602 | 52,683 | 60,142 | 99,748 | 102,161 | 107,458 | 111,400 | 115,840 | 120,610 | 124,290 |
| State Street Global Advisors (US) | 5,009,841 | 7,409,535 | 7,945,329 | 8,230,646 | 8,543,951 | 8,625,765 | 9,430,866 | 9,158,762 | 9,642,033 | 7,313,325 |
| State Street Global Advisors Ireland Limited | 0 | 0 | 0 | 666 | 814 | 803 | 740 | 9,940 | 6,745 | 0 |
| State Street Global Advisors Ltd  (Canada) | 0 | 16,980 | 26,700 | 53,718 | 62,914 | 59,192 | 24,566 | 24,703 | 24,351 | 9,520 |
| State Teachers Retirement System of Ohio | 0 | 3,638 | 11,862 | 11,756 | 10,441 | 10,725 | 0 | 0 | 0 | 0 |
| Steadfast Financial LLC | 1,327,000 | 981,000 | 703,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterling Capital Management, LLC | 0 | 8,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterne Agee Asset Management, Inc | 0 | 0 | 0 | 0 | 570 | 570 | 15,068 | 15,068 | 15,068 | 15,068 |
| Sterneck Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 108,620 |
| Stevens Capital Management LP | 0 | 0 | 62,928 | 0 | 0 | 127,654 | 0 | 0 | 0 | 0 |
| Stifel Nicolaus Investment Advisors | 9,176 | 22,862 | 12,626 | 0 | 21,727 | 17,794 | 44,175 | 3,638 | 0 | 73,462 |
| Stone Ridge Asset Management LLC | 0 | 0 | 300 | 300 | 300 | 300 | 300 | 300 | 0 | 0 |
| StoneRidge Investment Partners, LLC | 0 | 0 | 0 | 0 | 48,023 | 320,065 | 319,175 | 177,807 | 184,632 | 180,325 |
| Storebrand Kapitalforvaltning AS | 13,743 | 13,759 | 13,759 | 24,494 | 24,494 | 34,046 | 34,571 | 34,571 | 34,571 | 4,763 |
| Sumitomo Life Insurance Co | 0 | 369 | 22,942 | 24,911 | 31,779 | 0 | 0 | 0 | 0 | 0 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 11,968 | 36,982 | 66,748 | 61,020 | 85,370 | 16,490 | 16,490 | 16,490 | 16,328 | 0 |

# Exhibit 9

**Endo International plc**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Sumitomo Mitsui Trust Asset Management Co , Ltd | 19,200 | 19,200 | 10,191 | 10,191 | 10,191 | 10,191 | 10,226 | 10,226 | 10,226 | 12,726 |
| Summit Partners Public Asset Management, LLC | 0 | 0 | 0 | 0 | 100,000 | 0 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 298,474 | 71,922 | 81,963 | 81,565 | 99,335 | 96,757 | 89,928 | 71,388 | 71,965 | 396,887 |
| SunTrust Bank | 0 | 0 | 0 | 0 | 3,403 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 271,893 | 48,683 | 37,448 | 58,832 | 55,936 | 209,013 | 918,474 | 843,344 | 506,520 | 1,262,565 |
| Suvretta Capital Management, LLC | 792,300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swedbank Robur Fonder AB | 4,100 | 6,221 | 6,221 | 6,221 | 8,621 | 13,221 | 13,221 | 13,221 | 7,000 | 0 |
| Swiss Life Asset Management | 900 | 900 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 85,332 |
| Sydinvest | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,718 | 0 |
| Symphony Asset Management LLC | 0 | 0 | 0 | 0 | 24,093 | 30,206 | 0 | 0 | 0 | 0 |
| Synovus Trust Company, N A | 280 | 280 | 280 | 280 | 280 | 280 | 280 | 0 | 0 | 0 |
| Systematic Financial Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,626,376 | 130,420 |
| T  Rowe Price Associates, Inc | 213,715 | 1,128,622 | 1,322,822 | 1,431,017 | 1,403,817 | 2,850,793 | 1,380,245 | 1,437,865 | 1,077,567 | 694,305 |
| Tamarack Advisers, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 75,000 | 0 | 0 |
| TAMRO Capital Partners, LLC_NLE | 0 | 22,799 | 21,892 | 10,747 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tangerine Investment Management Inc | 0 | 0 | 930 | 930 | 1,010 | 1,010 | 1,060 | 1,060 | 1,060 | 1,060 |
| Tarbox Family Office, Inc | 0 | 0 | 0 | 7 | 6 | 28 | 0 | 0 | 0 | 0 |
| TCI Wealth Advisors, Inc | 0 | 500 | 0 | 0 | 16 | 17 | 48 | 31 | 31 | 6,553 |
| TCW Asset Management Company LLC | 0 | 50,027 | 14,100 | 14,405 | 14,400 | 14,300 | 35,462 | 35,112 | 43,655 | 29,005 |
| TD Asset Management Inc | 52,400 | 58,200 | 41,200 | 13,500 | 0 | 133,041 | 135,100 | 363,381 | 230,169 | 22,400 |
| TD Securities, Inc | 0 | 68,655 | 87,716 | 6,750 | 6,440 | 1,675 | 259 | 98 | 34,440 | 119 |
| Teacher Retirement System of Texas | 4,416 | 5,227 | 6,730 | 617,203 | 611,705 | 442,674 | 446,073 | 444,829 | 411,707 | 303,341 |
| Tealwood Asset Management Inc | 0 | 0 | 0 | 0 | 29,550 | 26,725 | 0 | 0 | 0 | 0 |
| Tekla Capital Management LLC | 251,773 | 251,773 | 325,873 | 320,321 | 286,348 | 286,348 | 286,348 | 914,548 | 914,548 | 914,548 |
| Telemetry Investments, L L C | 0 | 0 | 5,750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Templeton Investment Counsel, L L C | 0 | 1,542 | 1,948 | 1,948 | 1,950 | 1,950 | 1,950 | 1,736 | 1,736 | 0 |
| Tennessee Consolidated Retirement System | 39,200 | 28,400 | 31,800 | 113,726 | 1,028,502 | 564,805 | 908,612 | 597,595 | 62,428 | 0 |
| Texas Permanent School Fund | 138,382 | 66,455 | 73,823 | 74,261 | 73,416 | 70,555 | 66,462 | 61,058 | 59,421 | 143,667 |
| TFS Capital LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,600 | 57,745 | 33,073 |
| The Blackstone Group | 0 | 0 | 0 | 0 | 0 | 0 | 684,600 | 0 | 0 | 0 |
| The Fiduciary Group | 16,841 | 16,841 | 17,431 | 16,963 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Index Group, Inc | 0 | 0 | 0 | 81 | 104 | 144 | 321 | 401 | 1,055 | 0 |
| The MassMutual Trust Company, FSB | 6,425 | 7,260 | 7,260 | 7,260 | 10,632 | 11,377 | 9,458 | 9,458 | 90 | 0 |
| The Regents of the University of California | 12,100 | 11,700 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Retirement Systems of Alabama | 282,589 | 102,923 | 116,324 | 117,482 | 107,948 | 107,370 | 104,434 | 100,274 | 96,768 | 372,179 |
| The Vanguard Group, Inc | 9,067,089 | 13,328,672 | 16,200,249 | 16,957,046 | 18,405,878 | 18,814,769 | 17,947,000 | 18,219,398 | 18,800,418 | 16,482,393 |
| THEAM_NLE | 18,777 | 29,619 | 13,312 | 10,049 | 12,347 | 14,455 | 14,950 | 14,614 | 10,859 | 0 |
| Thompson, Davis & Co , Inc  (Asset Management) | 0 | 51 | 51 | 51 | 51 | 51 | 0 | 0 | 0 | 0 |
| Thompson, Siegel & Walmsley LLC | 0 | 4,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thrivent Asset Management, LLC | 87,000 | 37,230 | 5,200 | 102,584 | 5,970 | 0 | 0 | 0 | 0 | 119,910 |
| Tiger Eye Capital LLC | 0 | 406,401 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Endo International plc**

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Tiger Legatus Capital Management, LLC | 190,000 | 260,000 | 290,000 | 320,000 | 570,000 | 0 | 0 | 0 | 0 | 0 |
| Timber Hill LLC | 0 | 0 | 8,071 | 35,502 | 22,697 | 0 | 35,218 | 0 | 0 | 18,365 |
| TimesSquare Capital Management, LLC | 1,521,300 | 1,264,800 | 1,233,800 | 1,304,250 | 1,487,600 | 0 | 0 | 0 | 0 | 0 |
| TLP Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,298 | 0 | 0 |
| TOBAM | 0 | 0 | 0 | 0 | 0 | 0 | 269,376 | 269,376 | 197,081 | 56,591 |
| Tocqueville Asset Management LP | 3,200 | 3,200 | 4,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Toreador Research & Trading, LLC | 13,110 | 13,110 | 13,110 | 13,110 | 13,110 | 13,110 | 0 | 0 | 0 | 0 |
| Tourbillon Capital Partners, LP_NLE | 580,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tower Research Capital LLC | 1,151 | 1,136 | 1,505 | 0 | 1,698 | 514 | 1,690 | 602 | 788 | 0 |
| TPG Capital, L P | 0 | 0 | 0 | 17,182,136 | 17,182,136 | 17,182,136 | 22,152,136 | 22,152,136 | 22,152,136 | 22,152,136 |
| TradeLink Capital LLC | 3,659 | 3,659 | 3,659 | 3,659 | 3,659 | 3,659 | 3,659 | 3,659 | 0 | 0 |
| Tredje AP Fonden | 38,298 | 38,298 | 38,298 | 38,298 | 61,083 | 25,900 | 57,835 | 56,055 | 0 | 0 |
| Trellus Management Company, LLC | 0 | 0 | 0 | 0 | 5,149 | 0 | 0 | 0 | 0 | 0 |
| Tremblant Capital Group | 0 | 0 | 0 | 289,528 | 157,231 | 254,867 | 0 | 0 | 0 | 0 |
| Trexquant Investment LP | 0 | 0 | 28,800 | 37,500 | 0 | 38,527 | 89,700 | 66,400 | 79,535 | 101,300 |
| Trillium Asset Management, LLC | 0 | 2,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trust Co of Sterne Agee, Inc | 0 | 0 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 0 | 0 | 50,589 | 22,703 | 8,009 | 64,148 | 17,296 | 59,815 | 0 | 114,416 |
| Turner Investment Partners, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 33,030 | 0 | 0 | 0 |
| Turtle Creek Management, LLC | 109,758 | 89,894 | 89,494 | 85,094 | 73,394 | 77,094 | 70,544 | 66,444 | 61,044 | 53,844 |
| Two Sigma Investments, LP | 0 | 26,291 | 79,113 | 0 | 0 | 0 | 0 | 0 | 39,965 | 1,378,571 |
| Tyers Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,764 | 10,220 |
| Tyrian Investments, LP_NLE | 475,000 | 338,000 | 263,500 | 211,466 | 426,593 | 0 | 0 | 0 | 0 | 0 |
| Tyrus Capital S A M | 0 | 0 | 0 | 425,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| U S Bancorp Asset Management, Inc | 38,668 | 39,395 | 48,453 | 51,615 | 23,249 | 25,982 | 4,878 | 4,297 | 7,586 | 3,851 |
| UBS Asset Management (Americas), Inc | 26,612 | 130,444 | 143,414 | 107,625 | 49,076 | 51,448 | 55,304 | 58,483 | 54,148 | 13,899 |
| UBS Asset Management (Australia) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165 | 0 |
| UBS Asset Management (Switzerland) | 234,479 | 270,608 | 346,375 | 338,624 | 314,938 | 311,821 | 311,143 | 317,057 | 319,817 | 56,224 |
| UBS Asset Management (UK) Ltd | 71,326 | 86,833 | 98,798 | 103,030 | 119,340 | 120,128 | 114,706 | 118,006 | 106,890 | 100,322 |
| UBS Financial Services, Inc | 32,038 | 55,243 | 243,248 | 326,152 | 171,849 | 269,467 | 292,325 | 328,133 | 191,663 | 243,630 |
| United Capital Financial Advisers, LLC | 0 | 5,952 | 4,352 | 7,079 | 0 | 7,958 | 0 | 0 | 0 | 0 |
| Universal-Investment-Gesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 6,182 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 102,579 | 0 | 0 | 0 |
| Utah Retirement Systems | 26,321 | 31,721 | 31,821 | 37,321 | 40,621 | 40,621 | 37,221 | 37,221 | 37,221 | 37,221 |
| Van Eck Associates Corporation | 34,130 | 38,087 | 61,052 | 68,847 | 83,005 | 76,364 | 117,695 | 110,969 | 84,217 | 197,960 |
| Vanguard Investments Australia Ltd | 0 | 0 | 108 | 111 | 111 | 70,422 | 70,429 | 125,533 | 106,550 | 13,276 |
| Vaughan Nelson Investment Management, L P | 0 | 0 | 0 | 643,825 | 966,350 | 529,400 | 964,250 | 1,764,250 | 1,599,375 | 1,563,950 |
| Verde Asset Management S A | 0 | 0 | 0 | 0 | 353,394 | 0 | 0 | 0 | 0 | 86,800 |
| Verition Fund Management LLC | 0 | 5,628 | 0 | 4,551 | 0 | 23,732 | 0 | 0 | 0 | 0 |
| Vernier Capital Partners LLC_NLE | 0 | 0 | 0 | 0 | 387,750 | 0 | 0 | 0 | 0 | 0 |
| Versant Capital Management, Inc | 0 | 0 | 0 | 0 | 12 | 12 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Endo International plc

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Vestcor Investment Management Corporation | 0 | 0 | 0 | 0 | 0 | 7,113 | 7,113 | 7,113 | 7,113 | 7,113 |
| Victory Capital Management Inc | 166,555 | 2,865 | 2,865 | 3,765 | 2,804 | 2,732 | 2,615 | 1,839,804 | 3,730 | 0 |
| Vident Investment Advisory, LLC | 5,653 | 16,326 | 42 | 51 | 22,094 | 0 | 0 | 0 | 0 | 0 |
| Viking Global Investors LP | 0 | 0 | 0 | 0 | 4,520,954 | 4,468,744 | 0 | 0 | 0 | 0 |
| Virginia Retirement System | 3,000 | 3,593 | 4,228 | 4,270 | 4,571 | 0 | 0 | 0 | 0 | 0 |
| Virtu Americas LLC | 11,200 | 6,675 | 29,812 | 57,635 | 18,299 | 73,614 | 169,924 | 173,767 | 53,397 | 0 |
| Virtu KCG Holdings, L L C | 15,534 | 15,534 | 15,534 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtus Investment Advisers, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 3,035 | 6,901 | 0 | 0 |
| Visium Asset Management, LP_NLE | 5,700,751 | 1,740,689 | 3,710,724 | 5,204,000 | 5,172,598 | 6,680,749 | 12,063 | 0 | 0 | 0 |
| Voloridge Investment Management, LLC | 0 | 27,840 | 0 | 0 | 0 | 672,183 | 743,491 | 0 | 0 | 0 |
| Voya Investment Management LLC | 94,744 | 131,627 | 123,219 | 136,877 | 137,931 | 133,845 | 118,992 | 120,212 | 115,144 | 62,455 |
| W & W Asset Management GmbH | 0 | 0 | 0 | 0 | 444 | 444 | 444 | 444 | 444 | 444 |
| Waddell & Reed Investment Management Company_NLE | 32,985 | 32,985 | 32,985 | 32,985 | 32,985 | 0 | 0 | 0 | 0 | 0 |
| Wall Street Associates, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,745 | 9,602 | 9,048 |
| Walleye Trading, LLC | 0 | 0 | 1,796 | 1,954 | 0 | 12,791 | 46,551 | 32,672 | 52,303 | 110,296 |
| Warburg Invest AG | 706 | 706 | 706 | 706 | 706 | 706 | 706 | 819 | 819 | 819 |
| Water Island Capital, LLC | 68,176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthcare Capital Management, LLC | 0 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthfront Advisers LLC | 2 | 345 | 280 | 1,271 | 0 | 0 | 0 | 0 | 0 | 0 |
| WealthTrust-Arizona, LLC | 0 | 0 | 0 | 186 | 249 | 60 | 74 | 435 | 357 | 278 |
| WEDGE Capital Management, L L P | 717,075 | 585,910 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weiss Multi-Strategy Advisers LLC | 0 | 0 | 0 | 0 | 10 | 10 | 31 | 26 | 35 | 3 |
| Weitz Investment Management, Inc | 767,530 | 747,530 | 961,135 | 972,478 | 684,923 | 968,093 | 0 | 0 | 0 | 0 |
| Wellington Management Company, LLP | 0 | 183,715 | 237,999 | 113,032 | 0 | 820,162 | 1,133,059 | 1,977,620 | 2,175,815 | 411,694 |
| Wells Capital Management Inc | 12,578 | 2,084,749 | 2,043,363 | 1,646,986 | 14,732 | 8,567 | 9,068 | 9,003 | 9,031 | 59,003 |
| Wells Fargo Advisors | 56,858 | 144,125 | 165,157 | 181,803 | 113,849 | 51,645 | 73,725 | 147,306 | 88,060 | 38,267 |
| Wells Fargo Bank, N A | 14,275 | 304,286 | 147,614 | 39,808 | 44,792 | 85,907 | 67,740 | 22,904 | 39,559 | 39,860 |
| Wells Fargo Securities, LLC | 0 | 0 | 0 | 0 | 0 | 46,373 | 0 | 0 | 0 | 39 |
| Western Asset Management Co | 0 | 0 | 0 | 0 | 0 | 0 | 336,300 | 336,300 | 636,800 | 707,300 |
| Westfield Capital Management Company, L P | 2,872,707 | 0 | 0 | 0 | 0 | 528,137 | 0 | 0 | 0 | 9,048 |
| Westpac Banking Corporation | 8,785 | 8,025 | 0 | 0 | 0 | 0 | 577,877 | 25,505 | 0 | 0 |
| William Blair & Company, L L C (Research) | 0 | 2,550 | 2,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| William Blair Investment Management, LLC | 0 | 363,905 | 418,530 | 709,350 | 350,850 | 0 | 0 | 0 | 4,200 | 0 |
| Wilmington Funds Management Corporation | 5,210 | 4,848 | 9,538 | 13,070 | 10,970 | 7,170 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Advisors, Inc | 0 | 45 | 45 | 10 | 285 | 1,435 | 0 | 0 | 0 | 0 |
| Wilmington Trust Investment Management LLC | 3,660 | 3,704 | 3,084 | 4,384 | 3,319 | 3,160 | 0 | 0 | 2,400 | 2,400 |
| Wilmington Trust, National Association | 455 | 602 | 695 | 549 | 743 | 878 | 0 | 0 | 0 | 0 |
| Winton Capital Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,811 |
| Wolverine Asset Management, LLC | 0 | 0 | 0 | 0 | 103 | 0 | 0 | 0 | 4,200 | 0 |
| Wolverine Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 22,795 | 34,724 | 36,473 | 49,257 |
| Woodmont Investment Counsel LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 0 | 0 |

# Exhibit 9

## Endo International plc

**Quarterly Institutional Holdings**

Source: Thomson Reuters Eikon

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 99 8% | 99 9% | 98 1% | 98 2% | 97 9% | 95 9% | 93 6% | 92 0% | 92 6% | 88 5% |
| Short Interest | 19,687,995 | 10,224,363 | 9,524,835 | 12,406,635 | 12,763,190 | 9,146,322 | 13,501,494 | 12,911,376 | 13,936,981 | 24,000,542 |
| Shares Outstanding | 153,879,000 | 177,510,000 | 204,600,000 | 226,398,000 | 226,449,000 | 222,203,000 | 222,661,000 | 222,767,000 | 222,877,000 | 222,958,000 |
| Shares Held by Insiders | 900,446 | 1,024,317 | 1,014,397 | 1,197,998 | 1,131,983 | 1,314,869 | 1,255,722 | 1,252,123 | 1,027,242 | 1,020,919 |
| Shares Held by Institutions | 172,303,503 | 186,487,874 | 209,000,263 | 233,312,786 | 233,013,469 | 220,542,882 | 219,957,997 | 215,597,025 | 218,340,684 | 217,537,019 |
| Number of Institutions With Holdings | 439 | 536 | 572 | 556 | 560 | 553 | 506 | 493 | 487 | 404 |

| Institution/Individual | 12/31/2014 | 3/31/2015 | 6/30/2015 | 9/30/2015 | 12/31/2015 | 3/31/2016 | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| World Asset Management, Inc | 112,131 | 64,752 | 68,855 | 69,644 | 68,496 | 66,269 | 65,452 | 65,506 | 63,671 | 153,353 |
| Xact Kapitalforvaltning AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,215 | 32,215 | 0 |
| York Capital Management L P | 0 | 1,881,857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yorktown Management & Research Company, Inc | 0 | 0 | 0 | 0 | 0 | 1,800 | 1,800 | 1,800 | 1,800 | 1,800 |
| Zacks Investment Management, Inc | 5,735 | 6,207 | 6,472 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ziff Brothers Investments, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 1,450,000 | 882,732 | 882,732 | 882,732 |
| Zions Capital Advisors, Inc | 0 | 0 | 0 | 22 | 22 | 38 | 0 | 0 | 143 | 0 |
| Zürcher Kantonalbank (Asset Management) | 15,473 | 23,500 | 19,481 | 24,325 | 40,395 | 24,277 | 24,277 | 24,277 | 32,177 | 6,315 |
| Zweig-DiMenna Associates, Inc | 210,660 | 320,047 | 60,723 | 63,896 | 197,196 | 25,976 | 25,976 | 0 | 0 | 0 |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/2/2015 | $87.30 | $87.32 | $0.02 | 0.02% |
| 3/3/2015 | $85.88 | $85.92 | $0.04 | 0.05% |
| 3/4/2015 | $85.65 | $85.66 | $0.01 | 0.01% |
| 3/5/2015 | $87.69 | $87.71 | $0.02 | 0.02% |
| 3/6/2015 | $87.03 | $87.05 | $0.02 | 0.02% |
| 3/9/2015 | $89.55 | $89.56 | $0.01 | 0.01% |
| 3/10/2015 | $89.00 | $89.03 | $0.03 | 0.03% |
| 3/11/2015 | $87.73 | $87.74 | $0.01 | 0.01% |
| 3/12/2015 | $90.49 | $90.50 | $0.01 | 0.01% |
| 3/13/2015 | $87.32 | $87.35 | $0.03 | 0.03% |
| 3/16/2015 | $89.62 | $89.65 | $0.03 | 0.03% |
| 3/17/2015 | $90.77 | $90.78 | $0.01 | 0.01% |
| 3/18/2015 | $91.72 | $91.74 | $0.02 | 0.02% |
| 3/19/2015 | $91.48 | $91.49 | $0.01 | 0.01% |
| 3/20/2015 | $92.40 | $92.43 | $0.03 | 0.03% |
| 3/23/2015 | $90.81 | $90.84 | $0.03 | 0.03% |
| 3/24/2015 | $89.50 | $89.51 | $0.01 | 0.01% |
| 3/25/2015 | $88.27 | $88.28 | $0.01 | 0.01% |
| 3/26/2015 | $87.80 | $87.83 | $0.03 | 0.03% |
| 3/27/2015 | $90.03 | $90.05 | $0.02 | 0.02% |
| 3/30/2015 | $91.53 | $91.54 | $0.01 | 0.01% |
| 3/31/2015 | $89.70 | $89.71 | $0.01 | 0.01% |
| 4/1/2015 | $89.65 | $89.67 | $0.02 | 0.02% |
| 4/2/2015 | $90.41 | $90.42 | $0.01 | 0.01% |
| 4/6/2015 | $90.01 | $90.02 | $0.01 | 0.01% |
| 4/7/2015 | $91.40 | $91.41 | $0.01 | 0.01% |
| 4/8/2015 | $93.63 | $93.65 | $0.02 | 0.02% |
| 4/9/2015 | $93.68 | $93.69 | $0.01 | 0.01% |
| 4/10/2015 | $94.45 | $94.47 | $0.02 | 0.02% |
| 4/13/2015 | $93.43 | $93.44 | $0.01 | 0.01% |
| 4/14/2015 | $93.32 | $93.33 | $0.01 | 0.01% |
| 4/15/2015 | $95.91 | $95.94 | $0.03 | 0.03% |
| 4/16/2015 | $95.11 | $95.12 | $0.01 | 0.01% |
| 4/17/2015 | $93.34 | $93.35 | $0.01 | 0.01% |
| 4/20/2015 | $93.19 | $93.20 | $0.01 | 0.01% |
| 4/21/2015 | $95.18 | $95.19 | $0.01 | 0.01% |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/22/2015 | $94.09 | $94.10 | $0.01 | 0.01% |
| 4/23/2015 | $94.08 | $94.09 | $0.01 | 0.01% |
| 4/24/2015 | $93.27 | $93.29 | $0.02 | 0.02% |
| 4/27/2015 | $90.64 | $90.66 | $0.02 | 0.02% |
| 4/28/2015 | $87.83 | $87.85 | $0.02 | 0.02% |
| 4/29/2015 | $86.53 | $86.54 | $0.01 | 0.01% |
| 4/30/2015 | $84.06 | $84.07 | $0.01 | 0.01% |
| 5/1/2015 | $85.04 | $85.05 | $0.01 | 0.01% |
| 5/4/2015 | $86.31 | $86.32 | $0.01 | 0.01% |
| 5/5/2015 | $84.66 | $84.72 | $0.06 | 0.07% |
| 5/6/2015 | $84.64 | $84.66 | $0.02 | 0.02% |
| 5/7/2015 | $86.32 | $86.33 | $0.01 | 0.01% |
| 5/8/2015 | $87.00 | $87.04 | $0.04 | 0.05% |
| 5/11/2015 | $86.65 | $86.66 | $0.01 | 0.01% |
| 5/12/2015 | $84.59 | $84.60 | $0.01 | 0.01% |
| 5/13/2015 | $83.89 | $83.91 | $0.02 | 0.02% |
| 5/14/2015 | $85.01 | $85.02 | $0.01 | 0.01% |
| 5/15/2015 | $85.35 | $85.36 | $0.01 | 0.01% |
| 5/18/2015 | $80.76 | $80.77 | $0.01 | 0.01% |
| 5/19/2015 | $83.02 | $83.03 | $0.01 | 0.01% |
| 5/20/2015 | $85.65 | $85.66 | $0.01 | 0.01% |
| 5/21/2015 | $85.00 | $85.01 | $0.01 | 0.01% |
| 5/22/2015 | $84.92 | $84.94 | $0.02 | 0.02% |
| 5/26/2015 | $83.16 | $83.19 | $0.03 | 0.04% |
| 5/27/2015 | $83.40 | $83.41 | $0.01 | 0.01% |
| 5/28/2015 | $82.93 | $82.94 | $0.01 | 0.01% |
| 5/29/2015 | $83.73 | $83.77 | $0.04 | 0.05% |
| 6/1/2015 | $84.13 | $84.14 | $0.01 | 0.01% |
| 6/2/2015 | $83.71 | $83.73 | $0.02 | 0.02% |
| 6/3/2015 | $84.65 | $84.68 | $0.03 | 0.04% |
| 6/4/2015 | $84.20 | $84.22 | $0.02 | 0.02% |
| 6/5/2015 | $83.43 | $83.47 | $0.04 | 0.05% |
| 6/8/2015 | $84.14 | $84.16 | $0.02 | 0.02% |
| 6/9/2015 | $82.39 | $82.41 | $0.02 | 0.02% |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | **ENDP** | **Nasdaq GS Sample** | **ENDP** | **Nasdaq GS Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| **Endo International's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/10/2015 | $82.39 | $82.41 | $0.02 | 0.02% |
| 6/11/2015 | $82.14 | $82.16 | $0.02 | 0.02% |
| 6/12/2015 | $80.53 | $80.55 | $0.02 | 0.02% |
| 6/15/2015 | $81.41 | $81.44 | $0.03 | 0.04% |
| 6/16/2015 | $81.51 | $81.52 | $0.01 | 0.01% |
| 6/17/2015 | $80.69 | $80.70 | $0.01 | 0.01% |
| 6/18/2015 | $83.33 | $83.34 | $0.01 | 0.01% |
| 6/19/2015 | $83.92 | $83.93 | $0.01 | 0.01% |
| 6/22/2015 | $84.16 | $84.18 | $0.02 | 0.02% |
| 6/23/2015 | $83.93 | $83.94 | $0.01 | 0.01% |
| 6/24/2015 | $82.26 | $82.27 | $0.01 | 0.01% |
| 6/25/2015 | $82.22 | $82.23 | $0.01 | 0.01% |
| 6/26/2015 | $80.84 | $80.85 | $0.01 | 0.01% |
| 6/29/2015 | $78.38 | $78.40 | $0.02 | 0.03% |
| 6/30/2015 | $79.65 | $79.68 | $0.03 | 0.04% |
| 7/1/2015 | $80.86 | $80.89 | $0.03 | 0.04% |
| 7/2/2015 | $82.01 | $82.02 | $0.01 | 0.01% |
| 7/6/2015 | $81.55 | $81.58 | $0.03 | 0.04% |
| 7/7/2015 | $81.37 | $81.39 | $0.02 | 0.02% |
| 7/8/2015 | $78.40 | $78.42 | $0.02 | 0.03% |
| 7/9/2015 | $80.45 | $80.46 | $0.01 | 0.01% |
| 7/10/2015 | $83.11 | $83.12 | $0.01 | 0.01% |
| 7/13/2015 | $84.02 | $84.04 | $0.02 | 0.02% |
| 7/14/2015 | $85.49 | $85.50 | $0.01 | 0.01% |
| 7/15/2015 | $84.79 | $84.80 | $0.01 | 0.01% |
| 7/16/2015 | $85.05 | $85.06 | $0.01 | 0.01% |
| 7/17/2015 | $85.38 | $85.39 | $0.01 | 0.01% |
| 7/20/2015 | $86.92 | $86.93 | $0.01 | 0.01% |
| 7/21/2015 | $86.13 | $86.14 | $0.01 | 0.01% |
| 7/22/2015 | $86.53 | $86.54 | $0.01 | 0.01% |
| 7/23/2015 | $85.89 | $85.90 | $0.01 | 0.01% |
| 7/24/2015 | $85.38 | $85.40 | $0.02 | 0.02% |
| 7/27/2015 | $85.81 | $85.82 | $0.01 | 0.01% |
| 7/28/2015 | $87.60 | $87.63 | $0.03 | 0.03% |

# Exhibit 10A

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/29/2015 | $86.16 | $86.19 | $0.03 | 0.03% |
| 7/30/2015 | $85.95 | $85.96 | $0.01 | 0.01% |
| 7/31/2015 | $87.54 | $87.57 | $0.03 | 0.03% |
| 8/3/2015 | $86.98 | $86.99 | $0.01 | 0.01% |
| 8/4/2015 | $85.09 | $85.12 | $0.03 | 0.04% |
| 8/5/2015 | $85.83 | $85.85 | $0.02 | 0.02% |
| 8/6/2015 | $81.69 | $81.70 | $0.01 | 0.01% |
| 8/7/2015 | $83.77 | $83.81 | $0.04 | 0.05% |
| 8/10/2015 | $84.18 | $84.20 | $0.02 | 0.02% |
| 8/11/2015 | $83.43 | $83.44 | $0.01 | 0.01% |
| 8/12/2015 | $83.26 | $83.30 | $0.04 | 0.05% |
| 8/13/2015 | $83.44 | $83.46 | $0.02 | 0.02% |
| 8/14/2015 | $84.80 | $84.81 | $0.01 | 0.01% |
| 8/17/2015 | $86.35 | $86.36 | $0.01 | 0.01% |
| 8/18/2015 | $85.41 | $85.43 | $0.02 | 0.02% |
| 8/19/2015 | $84.32 | $84.33 | $0.01 | 0.01% |
| 8/20/2015 | $80.82 | $80.85 | $0.03 | 0.04% |
| 8/21/2015 | $76.60 | $76.65 | $0.05 | 0.07% |
| 8/24/2015 | $73.45 | $73.46 | $0.01 | 0.01% |
| 8/25/2015 | $73.10 | $73.11 | $0.01 | 0.01% |
| 8/26/2015 | $76.37 | $76.38 | $0.01 | 0.01% |
| 8/27/2015 | $78.99 | $79.00 | $0.01 | 0.01% |
| 8/28/2015 | $78.66 | $78.70 | $0.04 | 0.05% |
| 8/31/2015 | $76.97 | $77.00 | $0.03 | 0.04% |
| 9/1/2015 | $73.48 | $73.49 | $0.01 | 0.01% |
| 9/2/2015 | $74.95 | $74.96 | $0.01 | 0.01% |
| 9/3/2015 | $74.46 | $74.47 | $0.01 | 0.01% |
| 9/4/2015 | $72.98 | $73.00 | $0.02 | 0.03% |
| 9/8/2015 | $76.56 | $76.59 | $0.03 | 0.04% |
| 9/9/2015 | $74.98 | $74.99 | $0.01 | 0.01% |
| 9/10/2015 | $75.23 | $75.24 | $0.01 | 0.01% |
| 9/11/2015 | $74.79 | $74.81 | $0.02 | 0.03% |
| 9/14/2015 | $74.46 | $74.47 | $0.01 | 0.01% |
| 9/15/2015 | $76.00 | $76.01 | $0.01 | 0.01% |

# Exhibit 10A

## Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/16/2015 | $79.28 | $79.32 | $0.04 | 0.05% |
| 9/17/2015 | $80.99 | $81.01 | $0.02 | 0.02% |
| 9/18/2015 | $81.93 | $81.95 | $0.02 | 0.02% |
| 9/21/2015 | $78.30 | $78.34 | $0.04 | 0.05% |
| 9/22/2015 | $75.77 | $75.78 | $0.01 | 0.01% |
| 9/23/2015 | $75.40 | $75.41 | $0.01 | 0.01% |
| 9/24/2015 | $72.41 | $72.42 | $0.01 | 0.01% |
| 9/25/2015 | $68.83 | $68.85 | $0.02 | 0.03% |
| 9/28/2015 | $61.74 | $61.75 | $0.01 | 0.02% |
| 9/29/2015 | $60.56 | $60.57 | $0.01 | 0.02% |
| 9/30/2015 | $69.27 | $69.28 | $0.01 | 0.01% |
| 10/1/2015 | $70.01 | $70.02 | $0.01 | 0.01% |
| 10/2/2015 | $71.05 | $71.06 | $0.01 | 0.01% |
| 10/5/2015 | $67.27 | $67.28 | $0.01 | 0.01% |
| 10/6/2015 | $64.10 | $64.11 | $0.01 | 0.02% |
| 10/7/2015 | $63.14 | $63.15 | $0.01 | 0.02% |
| 10/8/2015 | $63.41 | $63.42 | $0.01 | 0.02% |
| 10/9/2015 | $64.25 | $64.27 | $0.02 | 0.03% |
| 10/12/2015 | $63.99 | $64.00 | $0.01 | 0.02% |
| 10/13/2015 | $62.87 | $62.88 | $0.01 | 0.02% |
| 10/14/2015 | $64.94 | $64.95 | $0.01 | 0.02% |
| 10/15/2015 | $66.58 | $66.60 | $0.02 | 0.03% |
| 10/16/2015 | $69.02 | $69.03 | $0.01 | 0.01% |
| 10/19/2015 | $66.79 | $66.82 | $0.03 | 0.04% |
| 10/20/2015 | $62.83 | $62.84 | $0.01 | 0.02% |
| 10/21/2015 | $54.46 | $54.47 | $0.01 | 0.02% |
| 10/22/2015 | $51.34 | $51.46 | $0.12 | 0.23% |
| 10/23/2015 | $56.58 | $56.60 | $0.02 | 0.04% |
| 10/26/2015 | $58.97 | $58.98 | $0.01 | 0.02% |
| 10/27/2015 | $58.51 | $58.52 | $0.01 | 0.02% |
| 10/28/2015 | $60.89 | $60.90 | $0.01 | 0.02% |
| 10/29/2015 | $60.37 | $60.38 | $0.01 | 0.02% |
| 10/30/2015 | $59.94 | $59.95 | $0.01 | 0.02% |
| 11/2/2015 | $61.39 | $61.40 | $0.01 | 0.02% |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/3/2015 | $61.25 | $61.26 | $0.01 | 0.02% |
| 11/4/2015 | $60.51 | $60.55 | $0.04 | 0.07% |
| 11/5/2015 | $51.69 | $51.71 | $0.02 | 0.04% |
| 11/6/2015 | $55.29 | $55.30 | $0.01 | 0.02% |
| 11/9/2015 | $54.49 | $54.50 | $0.01 | 0.02% |
| 11/10/2015 | $55.55 | $55.57 | $0.02 | 0.04% |
| 11/11/2015 | $56.51 | $56.52 | $0.01 | 0.02% |
| 11/12/2015 | $56.10 | $56.11 | $0.01 | 0.02% |
| 11/13/2015 | $57.99 | $58.00 | $0.01 | 0.02% |
| 11/16/2015 | $56.89 | $56.91 | $0.02 | 0.04% |
| 11/17/2015 | $57.65 | $57.66 | $0.01 | 0.02% |
| 11/18/2015 | $59.30 | $59.33 | $0.03 | 0.05% |
| 11/19/2015 | $59.40 | $59.41 | $0.01 | 0.02% |
| 11/20/2015 | $59.37 | $59.38 | $0.01 | 0.02% |
| 11/23/2015 | $60.15 | $60.17 | $0.02 | 0.03% |
| 11/24/2015 | $60.28 | $60.30 | $0.02 | 0.03% |
| 11/25/2015 | $60.99 | $61.00 | $0.01 | 0.02% |
| 11/27/2015 | $62.32 | $62.33 | $0.01 | 0.02% |
| 11/30/2015 | $61.44 | $61.45 | $0.01 | 0.02% |
| 12/1/2015 | $61.94 | $61.95 | $0.01 | 0.02% |
| 12/2/2015 | $61.55 | $61.56 | $0.01 | 0.02% |
| 12/3/2015 | $59.81 | $59.82 | $0.01 | 0.02% |
| 12/4/2015 | $62.68 | $62.69 | $0.01 | 0.02% |
| 12/7/2015 | $59.61 | $59.62 | $0.01 | 0.02% |
| 12/8/2015 | $59.27 | $59.28 | $0.01 | 0.02% |
| 12/9/2015 | $58.49 | $58.51 | $0.02 | 0.03% |
| 12/10/2015 | $58.33 | $58.34 | $0.01 | 0.02% |
| 12/11/2015 | $57.12 | $57.14 | $0.02 | 0.04% |
| 12/14/2015 | $57.41 | $57.43 | $0.02 | 0.03% |
| 12/15/2015 | $60.88 | $60.89 | $0.01 | 0.02% |
| 12/16/2015 | $62.03 | $62.04 | $0.01 | 0.02% |
| 12/17/2015 | $61.38 | $61.39 | $0.01 | 0.02% |
| 12/18/2015 | $61.02 | $61.03 | $0.01 | 0.02% |
| 12/21/2015 | $61.16 | $61.17 | $0.01 | 0.02% |

# Exhibit 10A

## Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/22/2015 | $62.59 | $62.60 | $0.01 | 0.02% |
| 12/23/2015 | $62.69 | $62.70 | $0.01 | 0.02% |
| 12/24/2015 | $62.60 | $62.61 | $0.01 | 0.02% |
| 12/28/2015 | $61.81 | $61.82 | $0.01 | 0.02% |
| 12/29/2015 | $62.47 | $62.52 | $0.05 | 0.08% |
| 12/30/2015 | $62.40 | $62.41 | $0.01 | 0.02% |
| 12/31/2015 | $61.20 | $61.22 | $0.02 | 0.03% |
| 1/4/2016 | $59.79 | $59.82 | $0.03 | 0.05% |
| 1/5/2016 | $59.34 | $59.35 | $0.01 | 0.02% |
| 1/6/2016 | $57.31 | $57.32 | $0.01 | 0.02% |
| 1/7/2016 | $56.36 | $56.37 | $0.01 | 0.02% |
| 1/8/2016 | $53.78 | $53.80 | $0.02 | 0.04% |
| 1/11/2016 | $53.73 | $53.74 | $0.01 | 0.02% |
| 1/12/2016 | $55.04 | $55.05 | $0.01 | 0.02% |
| 1/13/2016 | $52.65 | $52.67 | $0.02 | 0.04% |
| 1/14/2016 | $53.95 | $53.98 | $0.03 | 0.06% |
| 1/15/2016 | $52.53 | $52.55 | $0.02 | 0.04% |
| 1/19/2016 | $52.66 | $52.70 | $0.04 | 0.08% |
| 1/20/2016 | $55.08 | $55.09 | $0.01 | 0.02% |
| 1/21/2016 | $56.37 | $56.38 | $0.01 | 0.02% |
| 1/22/2016 | $58.53 | $58.55 | $0.02 | 0.03% |
| 1/25/2016 | $57.84 | $57.86 | $0.02 | 0.03% |
| 1/26/2016 | $60.06 | $60.07 | $0.01 | 0.02% |
| 1/27/2016 | $58.07 | $58.08 | $0.01 | 0.02% |
| 1/28/2016 | $54.95 | $54.97 | $0.02 | 0.04% |
| 1/29/2016 | $55.46 | $55.47 | $0.01 | 0.02% |
| 2/1/2016 | $56.56 | $56.57 | $0.01 | 0.02% |
| 2/2/2016 | $55.80 | $55.81 | $0.01 | 0.02% |
| 2/3/2016 | $54.49 | $54.50 | $0.01 | 0.02% |
| 2/4/2016 | $54.29 | $54.30 | $0.01 | 0.02% |
| 2/5/2016 | $53.87 | $53.88 | $0.01 | 0.02% |
| 2/8/2016 | $50.64 | $50.65 | $0.01 | 0.02% |
| 2/9/2016 | $52.21 | $52.22 | $0.01 | 0.02% |
| 2/10/2016 | $50.99 | $51.01 | $0.02 | 0.04% |

**Exhibit 10A**

## Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/11/2016 | $48.48 | $48.49 | $0.01 | 0.02% |
| 2/12/2016 | $50.08 | $50.09 | $0.01 | 0.02% |
| 2/16/2016 | $51.57 | $51.58 | $0.01 | 0.02% |
| 2/17/2016 | $52.75 | $52.76 | $0.01 | 0.02% |
| 2/18/2016 | $51.02 | $51.03 | $0.01 | 0.02% |
| 2/19/2016 | $50.25 | $50.26 | $0.01 | 0.02% |
| 2/22/2016 | $50.43 | $50.44 | $0.01 | 0.02% |
| 2/23/2016 | $50.21 | $50.22 | $0.01 | 0.02% |
| 2/24/2016 | $51.02 | $51.03 | $0.01 | 0.02% |
| 2/25/2016 | $52.67 | $52.69 | $0.02 | 0.04% |
| 2/26/2016 | $52.93 | $52.94 | $0.01 | 0.02% |
| 2/29/2016 | $41.80 | $41.84 | $0.04 | 0.10% |
| 3/1/2016 | $42.18 | $42.19 | $0.01 | 0.02% |
| 3/2/2016 | $43.84 | $43.85 | $0.01 | 0.02% |
| 3/3/2016 | $43.16 | $43.17 | $0.01 | 0.02% |
| 3/4/2016 | $42.43 | $42.44 | $0.01 | 0.02% |
| 3/7/2016 | $44.57 | $44.58 | $0.01 | 0.02% |
| 3/8/2016 | $42.66 | $42.68 | $0.02 | 0.05% |
| 3/9/2016 | $41.78 | $41.79 | $0.01 | 0.02% |
| 3/10/2016 | $40.38 | $40.40 | $0.02 | 0.05% |
| 3/11/2016 | $42.39 | $42.40 | $0.01 | 0.02% |
| 3/14/2016 | $42.05 | $42.07 | $0.02 | 0.05% |
| 3/15/2016 | $32.56 | $32.57 | $0.01 | 0.03% |
| 3/16/2016 | $33.91 | $33.92 | $0.01 | 0.03% |
| 3/17/2016 | $30.02 | $30.03 | $0.01 | 0.03% |
| 3/18/2016 | $29.75 | $29.77 | $0.02 | 0.07% |
| 3/21/2016 | $28.83 | $28.84 | $0.01 | 0.03% |
| 3/22/2016 | $30.81 | $30.82 | $0.01 | 0.03% |
| 3/23/2016 | $29.93 | $29.95 | $0.02 | 0.07% |
| 3/24/2016 | $29.63 | $29.64 | $0.01 | 0.03% |
| 3/28/2016 | $28.25 | $28.26 | $0.01 | 0.04% |
| 3/29/2016 | $28.95 | $28.96 | $0.01 | 0.03% |
| 3/30/2016 | $28.45 | $28.46 | $0.01 | 0.04% |
| 3/31/2016 | $28.14 | $28.15 | $0.01 | 0.04% |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 4/1/2016 | $28.67 | $28.68 | $0.01 | 0.03% |
| 4/4/2016 | $28.40 | $28.42 | $0.02 | 0.07% |
| 4/5/2016 | $26.90 | $26.92 | $0.02 | 0.07% |
| 4/6/2016 | $29.22 | $29.24 | $0.02 | 0.07% |
| 4/7/2016 | $29.07 | $29.09 | $0.02 | 0.07% |
| 4/8/2016 | $28.29 | $28.30 | $0.01 | 0.04% |
| 4/11/2016 | $26.02 | $26.03 | $0.01 | 0.04% |
| 4/12/2016 | $26.25 | $26.26 | $0.01 | 0.04% |
| 4/13/2016 | $27.13 | $27.14 | $0.01 | 0.04% |
| 4/14/2016 | $27.15 | $27.16 | $0.01 | 0.04% |
| 4/15/2016 | $26.33 | $26.34 | $0.01 | 0.04% |
| 4/18/2016 | $28.48 | $28.50 | $0.02 | 0.07% |
| 4/19/2016 | $28.75 | $28.76 | $0.01 | 0.03% |
| 4/20/2016 | $28.40 | $28.41 | $0.01 | 0.04% |
| 4/21/2016 | $31.83 | $31.84 | $0.01 | 0.03% |
| 4/22/2016 | $33.98 | $33.99 | $0.01 | 0.03% |
| 4/25/2016 | $30.01 | $30.02 | $0.01 | 0.03% |
| 4/26/2016 | $29.44 | $29.46 | $0.02 | 0.07% |
| 4/27/2016 | $28.87 | $28.88 | $0.01 | 0.03% |
| 4/28/2016 | $28.25 | $28.27 | $0.02 | 0.07% |
| 4/29/2016 | $26.98 | $27.00 | $0.02 | 0.07% |
| 5/2/2016 | $27.17 | $27.18 | $0.01 | 0.04% |
| 5/3/2016 | $28.13 | $28.14 | $0.01 | 0.04% |
| 5/4/2016 | $27.38 | $27.39 | $0.01 | 0.04% |
| 5/5/2016 | $26.59 | $26.60 | $0.01 | 0.04% |
| 5/6/2016 | $16.16 | $16.17 | $0.01 | 0.06% |
| 5/9/2016 | $15.26 | $15.27 | $0.01 | 0.07% |
| 5/10/2016 | $15.52 | $15.53 | $0.01 | 0.06% |
| 5/11/2016 | $13.51 | $13.54 | $0.03 | 0.22% |
| 5/12/2016 | $13.45 | $13.46 | $0.01 | 0.07% |
| 5/13/2016 | $14.05 | $14.06 | $0.01 | 0.07% |
| 5/16/2016 | $14.29 | $14.30 | $0.01 | 0.07% |
| 5/17/2016 | $15.17 | $15.19 | $0.02 | 0.13% |
| 5/18/2016 | $15.57 | $15.58 | $0.01 | 0.06% |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/19/2016 | $14.77 | $14.78 | $0.01 | 0.07% |
| 5/20/2016 | $15.43 | $15.44 | $0.01 | 0.06% |
| 5/23/2016 | $15.15 | $15.16 | $0.01 | 0.07% |
| 5/24/2016 | $15.43 | $15.44 | $0.01 | 0.06% |
| 5/25/2016 | $15.30 | $15.31 | $0.01 | 0.07% |
| 5/26/2016 | $15.22 | $15.23 | $0.01 | 0.07% |
| 5/27/2016 | $15.37 | $15.38 | $0.01 | 0.07% |
| 5/31/2016 | $15.80 | $15.81 | $0.01 | 0.06% |
| 6/1/2016 | $16.61 | $16.62 | $0.01 | 0.06% |
| 6/2/2016 | $17.44 | $17.45 | $0.01 | 0.06% |
| 6/3/2016 | $17.57 | $17.59 | $0.02 | 0.11% |
| 6/6/2016 | $17.95 | $17.96 | $0.01 | 0.06% |
| 6/7/2016 | $17.61 | $17.62 | $0.01 | 0.06% |
| 6/8/2016 | $17.71 | $17.72 | $0.01 | 0.06% |
| 6/9/2016 | $18.00 | $18.01 | $0.01 | 0.06% |
| 6/10/2016 | $16.48 | $16.49 | $0.01 | 0.06% |
| 6/13/2016 | $16.67 | $16.68 | $0.01 | 0.06% |
| 6/14/2016 | $17.13 | $17.15 | $0.02 | 0.12% |
| 6/15/2016 | $16.82 | $16.83 | $0.01 | 0.06% |
| 6/16/2016 | $16.91 | $16.92 | $0.01 | 0.06% |
| 6/17/2016 | $16.42 | $16.44 | $0.02 | 0.12% |
| 6/20/2016 | $16.06 | $16.07 | $0.01 | 0.06% |
| 6/21/2016 | $15.39 | $15.40 | $0.01 | 0.06% |
| 6/22/2016 | $15.44 | $15.45 | $0.01 | 0.06% |
| 6/23/2016 | $15.83 | $15.84 | $0.01 | 0.06% |
| 6/24/2016 | $14.84 | $14.85 | $0.01 | 0.07% |
| 6/27/2016 | $13.69 | $13.70 | $0.01 | 0.07% |
| 6/28/2016 | $16.19 | $16.20 | $0.01 | 0.06% |
| 6/29/2016 | $15.92 | $15.93 | $0.01 | 0.06% |
| 6/30/2016 | $15.58 | $15.59 | $0.01 | 0.06% |
| 7/1/2016 | $16.97 | $16.98 | $0.01 | 0.06% |
| 7/5/2016 | $16.56 | $16.57 | $0.01 | 0.06% |
| 7/6/2016 | $17.09 | $17.10 | $0.01 | 0.06% |
| 7/7/2016 | $17.28 | $17.29 | $0.01 | 0.06% |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/8/2016 | $17.41 | $17.42 | $0.01 | 0.06% |
| 7/11/2016 | $17.15 | $17.16 | $0.01 | 0.06% |
| 7/12/2016 | $17.39 | $17.40 | $0.01 | 0.06% |
| 7/13/2016 | $17.38 | $17.40 | $0.02 | 0.12% |
| 7/14/2016 | $17.67 | $17.68 | $0.01 | 0.06% |
| 7/15/2016 | $17.63 | $17.64 | $0.01 | 0.06% |
| 7/18/2016 | $17.91 | $17.92 | $0.01 | 0.06% |
| 7/19/2016 | $17.44 | $17.45 | $0.01 | 0.06% |
| 7/20/2016 | $18.03 | $18.04 | $0.01 | 0.06% |
| 7/21/2016 | $18.00 | $18.01 | $0.01 | 0.06% |
| 7/22/2016 | $17.49 | $17.50 | $0.01 | 0.06% |
| 7/25/2016 | $17.70 | $17.71 | $0.01 | 0.06% |
| 7/26/2016 | $17.33 | $17.34 | $0.01 | 0.06% |
| 7/27/2016 | $17.75 | $17.76 | $0.01 | 0.06% |
| 7/28/2016 | $17.89 | $17.90 | $0.01 | 0.06% |
| 7/29/2016 | $17.35 | $17.36 | $0.01 | 0.06% |
| 8/1/2016 | $16.87 | $16.88 | $0.01 | 0.06% |
| 8/2/2016 | $17.08 | $17.10 | $0.02 | 0.12% |
| 8/3/2016 | $18.20 | $18.21 | $0.01 | 0.05% |
| 8/4/2016 | $18.07 | $18.08 | $0.01 | 0.06% |
| 8/5/2016 | $18.06 | $18.07 | $0.01 | 0.06% |
| 8/8/2016 | $18.20 | $18.21 | $0.01 | 0.05% |
| 8/9/2016 | $22.15 | $22.16 | $0.01 | 0.05% |
| 8/10/2016 | $22.30 | $22.31 | $0.01 | 0.04% |
| 8/11/2016 | $23.00 | $23.01 | $0.01 | 0.04% |
| 8/12/2016 | $24.19 | $24.20 | $0.01 | 0.04% |
| 8/15/2016 | $23.23 | $23.24 | $0.01 | 0.04% |
| 8/16/2016 | $22.92 | $22.93 | $0.01 | 0.04% |
| 8/17/2016 | $22.73 | $22.74 | $0.01 | 0.04% |
| 8/18/2016 | $22.88 | $22.89 | $0.01 | 0.04% |
| 8/19/2016 | $23.02 | $23.03 | $0.01 | 0.04% |
| 8/22/2016 | $22.93 | $22.94 | $0.01 | 0.04% |
| 8/23/2016 | $23.65 | $23.66 | $0.01 | 0.04% |
| 8/24/2016 | $22.09 | $22.10 | $0.01 | 0.05% |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/25/2016 | $21.01 | $21.03 | $0.02 | 0.10% |
| 8/26/2016 | $21.02 | $21.03 | $0.01 | 0.05% |
| 8/29/2016 | $20.81 | $20.82 | $0.01 | 0.05% |
| 8/30/2016 | $20.88 | $20.89 | $0.01 | 0.05% |
| 8/31/2016 | $20.69 | $20.70 | $0.01 | 0.05% |
| 9/1/2016 | $20.22 | $20.23 | $0.01 | 0.05% |
| 9/2/2016 | $19.81 | $19.82 | $0.01 | 0.05% |
| 9/6/2016 | $20.48 | $20.49 | $0.01 | 0.05% |
| 9/7/2016 | $20.29 | $20.30 | $0.01 | 0.05% |
| 9/8/2016 | $20.64 | $20.65 | $0.01 | 0.05% |
| 9/9/2016 | $20.03 | $20.04 | $0.01 | 0.05% |
| 9/12/2016 | $20.79 | $20.80 | $0.01 | 0.05% |
| 9/13/2016 | $20.33 | $20.34 | $0.01 | 0.05% |
| 9/14/2016 | $20.33 | $20.34 | $0.01 | 0.05% |
| 9/15/2016 | $20.68 | $20.69 | $0.01 | 0.05% |
| 9/16/2016 | $20.84 | $20.85 | $0.01 | 0.05% |
| 9/19/2016 | $20.06 | $20.07 | $0.01 | 0.05% |
| 9/20/2016 | $20.28 | $20.29 | $0.01 | 0.05% |
| 9/21/2016 | $20.08 | $20.09 | $0.01 | 0.05% |
| 9/22/2016 | $20.25 | $20.26 | $0.01 | 0.05% |
| 9/23/2016 | $23.39 | $23.40 | $0.01 | 0.04% |
| 9/26/2016 | $21.99 | $22.00 | $0.01 | 0.05% |
| 9/27/2016 | $22.53 | $22.54 | $0.01 | 0.04% |
| 9/28/2016 | $22.35 | $22.36 | $0.01 | 0.04% |
| 9/29/2016 | $20.92 | $20.93 | $0.01 | 0.05% |
| 9/30/2016 | $20.14 | $20.15 | $0.01 | 0.05% |
| 10/3/2016 | $20.56 | $20.57 | $0.01 | 0.05% |
| 10/4/2016 | $20.38 | $20.39 | $0.01 | 0.05% |
| 10/5/2016 | $21.41 | $21.42 | $0.01 | 0.05% |
| 10/6/2016 | $20.62 | $20.63 | $0.01 | 0.05% |
| 10/7/2016 | $20.37 | $20.38 | $0.01 | 0.05% |
| 10/10/2016 | $21.17 | $21.18 | $0.01 | 0.05% |
| 10/11/2016 | $20.46 | $20.47 | $0.01 | 0.05% |
| 10/12/2016 | $19.62 | $19.63 | $0.01 | 0.05% |

# Exhibit 10A

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/13/2016 | $19.79 | $19.80 | $0.01 | 0.05% |
| 10/14/2016 | $19.85 | $19.86 | $0.01 | 0.05% |
| 10/17/2016 | $19.26 | $19.27 | $0.01 | 0.05% |
| 10/18/2016 | $19.85 | $19.86 | $0.01 | 0.05% |
| 10/19/2016 | $19.88 | $19.89 | $0.01 | 0.05% |
| 10/20/2016 | $20.53 | $20.54 | $0.01 | 0.05% |
| 10/21/2016 | $20.81 | $20.82 | $0.01 | 0.05% |
| 10/24/2016 | $20.81 | $20.82 | $0.01 | 0.05% |
| 10/25/2016 | $21.48 | $21.49 | $0.01 | 0.05% |
| 10/26/2016 | $20.78 | $20.79 | $0.01 | 0.05% |
| 10/27/2016 | $20.41 | $20.42 | $0.01 | 0.05% |
| 10/28/2016 | $19.57 | $19.58 | $0.01 | 0.05% |
| 10/31/2016 | $18.75 | $18.76 | $0.01 | 0.05% |
| 11/1/2016 | $18.86 | $18.87 | $0.01 | 0.05% |
| 11/2/2016 | $18.17 | $18.18 | $0.01 | 0.06% |
| 11/3/2016 | $14.63 | $14.64 | $0.01 | 0.07% |
| 11/4/2016 | $14.97 | $14.98 | $0.01 | 0.07% |
| 11/7/2016 | $15.66 | $15.67 | $0.01 | 0.06% |
| 11/8/2016 | $14.48 | $14.49 | $0.01 | 0.07% |
| 11/9/2016 | $16.26 | $16.27 | $0.01 | 0.06% |
| 11/10/2016 | $17.46 | $17.47 | $0.01 | 0.06% |
| 11/11/2016 | $17.57 | $17.58 | $0.01 | 0.06% |
| 11/14/2016 | $18.19 | $18.20 | $0.01 | 0.05% |
| 11/15/2016 | $17.84 | $17.85 | $0.01 | 0.06% |
| 11/16/2016 | $17.09 | $17.10 | $0.01 | 0.06% |
| 11/17/2016 | $17.05 | $17.06 | $0.01 | 0.06% |
| 11/18/2016 | $17.12 | $17.13 | $0.01 | 0.06% |
| 11/21/2016 | $17.09 | $17.10 | $0.01 | 0.06% |
| 11/22/2016 | $16.25 | $16.26 | $0.01 | 0.06% |
| 11/23/2016 | $16.70 | $16.71 | $0.01 | 0.06% |
| 11/25/2016 | $16.46 | $16.47 | $0.01 | 0.06% |
| 11/28/2016 | $16.67 | $16.68 | $0.01 | 0.06% |
| 11/29/2016 | $16.17 | $16.18 | $0.01 | 0.06% |
| 11/30/2016 | $16.00 | $16.01 | $0.01 | 0.06% |

**Exhibit 10A**

# Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

|  | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/1/2016 | $15.82 | $15.83 | $0.01 | 0.06% |
| 12/2/2016 | $15.80 | $15.81 | $0.01 | 0.06% |
| 12/5/2016 | $15.86 | $15.87 | $0.01 | 0.06% |
| 12/6/2016 | $15.85 | $15.86 | $0.01 | 0.06% |
| 12/7/2016 | $15.08 | $15.09 | $0.01 | 0.07% |
| 12/8/2016 | $15.63 | $15.64 | $0.01 | 0.06% |
| 12/9/2016 | $15.63 | $15.64 | $0.01 | 0.06% |
| 12/12/2016 | $15.40 | $15.41 | $0.01 | 0.06% |
| 12/13/2016 | $15.94 | $15.95 | $0.01 | 0.06% |
| 12/14/2016 | $15.34 | $15.35 | $0.01 | 0.07% |
| 12/15/2016 | $15.44 | $15.45 | $0.01 | 0.06% |
| 12/16/2016 | $16.02 | $16.03 | $0.01 | 0.06% |
| 12/19/2016 | $16.02 | $16.03 | $0.01 | 0.06% |
| 12/20/2016 | $16.03 | $16.04 | $0.01 | 0.06% |
| 12/21/2016 | $15.69 | $15.70 | $0.01 | 0.06% |
| 12/22/2016 | $15.77 | $15.78 | $0.01 | 0.06% |
| 12/23/2016 | $16.26 | $16.27 | $0.01 | 0.06% |
| 12/27/2016 | $15.89 | $15.90 | $0.01 | 0.06% |
| 12/28/2016 | $15.65 | $15.66 | $0.01 | 0.06% |
| 12/29/2016 | $15.68 | $15.69 | $0.01 | 0.06% |
| 12/30/2016 | $16.47 | $16.48 | $0.01 | 0.06% |
| 1/3/2017 | $17.46 | $17.47 | $0.01 | 0.06% |
| 1/4/2017 | $17.69 | $17.70 | $0.01 | 0.06% |
| 1/5/2017 | $17.52 | $17.53 | $0.01 | 0.06% |
| 1/6/2017 | $16.54 | $16.55 | $0.01 | 0.06% |
| 1/9/2017 | $16.40 | $16.41 | $0.01 | 0.06% |
| 1/10/2017 | $15.29 | $15.30 | $0.01 | 0.07% |
| 1/11/2017 | $13.99 | $14.00 | $0.01 | 0.07% |
| 1/12/2017 | $13.85 | $13.86 | $0.01 | 0.07% |
| 1/13/2017 | $13.18 | $13.19 | $0.01 | 0.08% |
| 1/17/2017 | $13.05 | $13.06 | $0.01 | 0.08% |
| 1/18/2017 | $13.16 | $13.17 | $0.01 | 0.08% |
| 1/19/2017 | $12.89 | $12.90 | $0.01 | 0.08% |
| 1/20/2017 | $12.34 | $12.35 | $0.01 | 0.08% |

# Exhibit 10A

## Endo International plc

**Bid Ask Spreads on the Nasdaq GS**

Source: Bloomberg

| | ENDP | Nasdaq GS Sample | ENDP | Nasdaq GS Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.06 | 0.04% | 0.20% |
| **Median** | $0.01 | $0.05 | 0.04% | 0.16% |

| Endo International's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/23/2017 | $12.16 | $12.17 | $0.01 | 0.08% |
| 1/24/2017 | $11.84 | $11.85 | $0.01 | 0.08% |
| 1/25/2017 | $11.88 | $11.89 | $0.01 | 0.08% |
| 1/26/2017 | $11.99 | $12.00 | $0.01 | 0.08% |
| 1/27/2017 | $11.77 | $11.78 | $0.01 | 0.08% |
| 1/30/2017 | $11.80 | $11.81 | $0.01 | 0.08% |
| 1/31/2017 | $12.23 | $12.24 | $0.01 | 0.08% |
| 2/1/2017 | $12.33 | $12.34 | $0.01 | 0.08% |
| 2/2/2017 | $12.60 | $12.61 | $0.01 | 0.08% |
| 2/3/2017 | $12.71 | $12.72 | $0.01 | 0.08% |
| 2/6/2017 | $12.52 | $12.53 | $0.01 | 0.08% |
| 2/7/2017 | $12.01 | $12.02 | $0.01 | 0.08% |
| 2/8/2017 | $12.28 | $12.29 | $0.01 | 0.08% |
| 2/9/2017 | $12.18 | $12.19 | $0.01 | 0.08% |
| 2/10/2017 | $12.05 | $12.06 | $0.01 | 0.08% |
| 2/13/2017 | $12.10 | $12.11 | $0.01 | 0.08% |
| 2/14/2017 | $12.65 | $12.66 | $0.01 | 0.08% |
| 2/15/2017 | $13.64 | $13.65 | $0.01 | 0.07% |
| 2/16/2017 | $13.29 | $13.30 | $0.01 | 0.08% |
| 2/17/2017 | $13.08 | $13.09 | $0.01 | 0.08% |
| 2/21/2017 | $13.19 | $13.20 | $0.01 | 0.08% |
| 2/22/2017 | $12.89 | $12.90 | $0.01 | 0.08% |
| 2/23/2017 | $13.39 | $13.40 | $0.01 | 0.07% |
| 2/24/2017 | $13.15 | $13.16 | $0.01 | 0.08% |
| 2/27/2017 | $13.29 | $13.30 | $0.01 | 0.08% |

**Exhibit 10B**

# Endo International plc

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| EGHT US Equity | 8X8 INC |
| ACTG US Equity | ACACIA RESEARCH CORP |
| ADUS US Equity | ADDUS HOMECARE CORP |
| AVAV US Equity | AEROVIRONMENT INC |
| AKAM US Equity | AKAMAI TECHNOLOGIES INC |
| ABDC US Equity | ALCENTRA CAPITAL CORP |
| ALKS US Equity | ALKERMES PLC |
| AMSWA US Equity | AMERICAN SOFTWARE INC-CL A |
| CRMT US Equity | AMERICA'S CAR-MART INC |
| ALOG US Equity | ANALOGIC CORP |
| ANGO US Equity | ANGIODYNAMICS INC |
| APEX US Equity | APEX GLOBAL BRANDS INC |
| AINV US Equity | APOLLO INVESTMENT CORP |
| ASRT US Equity | ASSERTIO THERAPEUTICS INC |
| ASTE US Equity | ASTEC INDUSTRIES INC |
| CAR US Equity | AVIS BUDGET GROUP INC |
| BBQ US Equity | BBQ HOLDINGS INC |
| BLMN US Equity | BLOOMIN' BRANDS INC |
| BCOR US Equity | BLUCORA INC |
| BKNG US Equity | BOOKING HOLDINGS INC |
| CAMP US Equity | CALAMP CORP |
| CPTA US Equity | CAPITALA FINANCE CORP |
| CENT US Equity | CENTRAL GARDEN & PET CO |
| CLNE US Equity | CLEAN ENERGY FUELS CORP |
| CCNE US Equity | CNB FINANCIAL CORP/PA |
| COHR US Equity | COHERENT INC |
| CVBF US Equity | CVB FINANCIAL CORP |
| DISCA US Equity | DISCOVERY INC - A |
| LOCO US Equity | EL POLLO LOCO HOLDINGS INC |
| ECPG US Equity | ENCORE CAPITAL GROUP INC |
| ENOC US Equity | ENEL X NORTH AMERICA INC |
| EFSC US Equity | ENTERPRISE FINANCIAL SERVICE |
| ESSA US Equity | ESSA BANCORP INC |
| FARM US Equity | FARMER BROS CO |
| FINL US Equity | FINISH LINE/THE - CL A |
| FCNCA US Equity | FIRST CITIZENS BCSHS -CL A |
| FFNW US Equity | FIRST FINANCIAL NORTHWEST |
| SVVC US Equity | FIRSTHAND TECHNOLOGY VALUE |
| GNCMA US Equity | GCI LIBERTY INC/DE |
| GHDX US Equity | GENOMIC HEALTH INC |
| GERN US Equity | GERON CORP |
| GSOL US Equity | GLOBAL SOURCES LTD |

**Exhibit 10B**

# Endo International plc

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| GLNG US Equity | GOLAR LNG LTD |
| GBDC US Equity | GOLUB CAPITAL BDC INC |
| GPRO US Equity | GOPRO INC-CLASS A |
| GIFI US Equity | GULF ISLAND FABRICATION INC |
| HALO US Equity | HALOZYME THERAPEUTICS INC |
| HSII US Equity | HEIDRICK & STRUGGLES INTL |
| HOLI US Equity | HOLLYSYS AUTOMATION TECHNOLO |
| IMBI US Equity | IMEDIA BRANDS INC |
| INDB US Equity | INDEPENDENT BANK CORP/MA |
| INTC US Equity | INTEL CORP |
| ISCA US Equity | INTL SPEEDWAY CORP-CL A |
| ISRG US Equity | INTUITIVE SURGICAL INC |
| XXIA US Equity | IXIA |
| JCOM US Equity | J2 GLOBAL INC |
| LGIH US Equity | LGI HOMES INC |
| LQDT US Equity | LIQUIDITY SERVICES INC |
| LPSN US Equity | LIVEPERSON INC |
| MATW US Equity | MATTHEWS INTL CORP-CLASS A |
| MBWM US Equity | MERCANTILE BANK CORP |
| MIK US Equity | MICHAELS COS INC/THE |
| MSCC US Equity | MICROSEMI CORP |
| MNRO US Equity | MONRO INC |
| NKTR US Equity | NEKTAR THERAPEUTICS |
| NEOG US Equity | NEOGEN CORP |
| NVDA US Equity | NVIDIA CORP |
| OPB US Equity | OPUS BANK |
| OFIX US Equity | ORTHOFIX MEDICAL INC |
| PERI US Equity | PERION NETWORK LTD |
| PETS US Equity | PETMED EXPRESS INC |
| PLPC US Equity | PREFORMED LINE PRODUCTS CO |
| PINC US Equity | PREMIER INC-CLASS A |
| PRSC US Equity | PROVIDENCE SERVICE CORP |
| QRTEA US Equity | QURATE RETAIL INC-SERIES A |
| RNWK US Equity | REALNETWORKS INC |
| RNET US Equity | RIGNET INC |
| SEAC US Equity | SEACHANGE INTERNATIONAL INC |
| SHEN US Equity | SHENANDOAH TELECOMMUNICATION |
| SLAB US Equity | SILICON LABORATORIES INC |
| SINA US Equity | SINA CORP |
| SONC US Equity | SONIC CORP |
| SPLK US Equity | SPLUNK INC |
| STFC US Equity | STATE AUTO FINANCIAL CORP |

**Exhibit 10B**

# Endo International plc

**Companies Used for Bid Ask Spread Analysis on the Nasdaq GS**

| Bloomberg Symbol | Company |
|---|---|
| SNPS US Equity | SYNOPSYS INC |
| TAOP US Equity | TAOPING INC |
| TNAV US Equity | TELENAV INC |
| TTEK US Equity | TETRA TECH INC |
| TFCFA US Equity | TFCF CORP |
| TA US Equity | TRAVELCENTERS OF AMERICA INC |
| UTEK US Equity | ULTRATECH INC |
| UBNK US Equity | UNITED FINANCIAL BANCORP INC |
| 9988445D US Equity | US ECOLOGY INC |
| ECOL US Equity | US ECOLOGY INC |
| USAK US Equity | USA TRUCK INC |
| VIA US Equity | VIACOM INC-CLASS A |
| WBA US Equity | WALGREENS BOOTS ALLIANCE INC |
| WIX US Equity | WIX.COM LTD |
| WMGI US Equity | WRIGHT MEDICAL GROUP NV |
| 1518855D US Equity | YAHOO! INC - SET UP FOR FUND |

# Exhibit 11A

## Endo International plc
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/2/2015 | 3/2/2014 | 3/1/2015 | 248 | 0.4425 | 0.4379 | 0.0134 | 1.773 | -0.07% | 1.390 | 11.83 | 0.535 | 7.39 |
| 3/3/2015 | 3/3/2014 | 3/2/2015 | 248 | 0.4425 | 0.4379 | 0.0134 | 1.773 | -0.07% | 1.390 | 11.83 | 0.535 | 7.39 |
| 3/4/2015 | 3/4/2014 | 3/3/2015 | 248 | 0.4446 | 0.4400 | 0.0132 | 1.806 | -0.06% | 1.377 | 11.81 | 0.540 | 7.52 |
| 3/5/2015 | 3/5/2014 | 3/4/2015 | 248 | 0.4434 | 0.4388 | 0.0132 | 1.805 | -0.05% | 1.382 | 11.77 | 0.539 | 7.53 |
| 3/6/2015 | 3/6/2014 | 3/5/2015 | 248 | 0.4462 | 0.4417 | 0.0132 | 1.817 | -0.04% | 1.382 | 11.79 | 0.544 | 7.64 |
| 3/9/2015 | 3/9/2014 | 3/8/2015 | 247 | 0.4424 | 0.4378 | 0.0132 | 1.809 | -0.02% | 1.373 | 11.82 | 0.528 | 7.34 |
| 3/10/2015 | 3/10/2014 | 3/9/2015 | 248 | 0.4395 | 0.4349 | 0.0133 | 1.785 | -0.01% | 1.379 | 11.81 | 0.524 | 7.25 |
| 3/11/2015 | 3/11/2014 | 3/10/2015 | 248 | 0.4401 | 0.4355 | 0.0132 | 1.795 | 0.00% | 1.355 | 11.76 | 0.530 | 7.37 |
| 3/12/2015 | 3/12/2014 | 3/11/2015 | 248 | 0.4389 | 0.4343 | 0.0133 | 1.795 | 0.00% | 1.358 | 11.75 | 0.528 | 7.32 |
| 3/13/2015 | 3/13/2014 | 3/12/2015 | 248 | 0.4409 | 0.4363 | 0.0133 | 1.804 | 0.00% | 1.371 | 11.87 | 0.522 | 7.22 |
| 3/16/2015 | 3/16/2014 | 3/15/2015 | 247 | 0.4346 | 0.4299 | 0.0135 | 1.811 | -0.01% | 1.379 | 11.76 | 0.512 | 7.01 |
| 3/17/2015 | 3/17/2014 | 3/16/2015 | 248 | 0.4389 | 0.4344 | 0.0135 | 1.841 | -0.01% | 1.386 | 11.92 | 0.513 | 7.04 |
| 3/18/2015 | 3/18/2014 | 3/17/2015 | 248 | 0.4386 | 0.4340 | 0.0135 | 1.826 | 0.00% | 1.387 | 11.89 | 0.516 | 7.08 |
| 3/19/2015 | 3/19/2014 | 3/18/2015 | 248 | 0.4347 | 0.4301 | 0.0134 | 1.826 | -0.01% | 1.369 | 11.81 | 0.508 | 6.99 |
| 3/20/2015 | 3/20/2014 | 3/19/2015 | 248 | 0.4324 | 0.4277 | 0.0134 | 1.824 | 0.00% | 1.364 | 11.76 | 0.501 | 6.96 |
| 3/23/2015 | 3/23/2014 | 3/22/2015 | 247 | 0.4304 | 0.4258 | 0.0135 | 1.801 | 0.01% | 1.363 | 11.74 | 0.506 | 6.82 |
| 3/24/2015 | 3/24/2014 | 3/23/2015 | 248 | 0.4326 | 0.4279 | 0.0134 | 1.802 | 0.00% | 1.366 | 11.79 | 0.509 | 6.91 |
| 3/25/2015 | 3/25/2014 | 3/24/2015 | 248 | 0.4271 | 0.4224 | 0.0133 | 1.815 | 0.02% | 1.352 | 11.78 | 0.487 | 6.62 |
| 3/26/2015 | 3/26/2014 | 3/25/2015 | 248 | 0.4255 | 0.4208 | 0.0133 | 1.813 | 0.02% | 1.348 | 11.81 | 0.474 | 6.48 |
| 3/27/2015 | 3/27/2014 | 3/26/2015 | 248 | 0.4227 | 0.4180 | 0.0133 | 1.823 | 0.03% | 1.342 | 11.74 | 0.472 | 6.44 |
| 3/30/2015 | 3/30/2014 | 3/29/2015 | 247 | 0.4300 | 0.4253 | 0.0133 | 1.832 | 0.03% | 1.343 | 11.76 | 0.503 | 6.76 |
| 3/31/2015 | 3/31/2014 | 3/30/2015 | 248 | 0.4316 | 0.4270 | 0.0133 | 1.834 | 0.03% | 1.343 | 11.84 | 0.503 | 6.77 |
| 4/1/2015 | 4/1/2014 | 3/31/2015 | 248 | 0.4305 | 0.4258 | 0.0133 | 1.815 | 0.02% | 1.340 | 11.84 | 0.500 | 6.71 |
| 4/2/2015 | 4/2/2014 | 4/1/2015 | 248 | 0.4363 | 0.4317 | 0.0132 | 1.836 | 0.03% | 1.348 | 11.96 | 0.507 | 6.83 |
| 4/6/2015 | 4/6/2014 | 4/5/2015 | 246 | 0.4264 | 0.4217 | 0.0133 | 1.797 | 0.05% | 1.336 | 11.74 | 0.496 | 6.54 |
| 4/7/2015 | 4/7/2014 | 4/6/2015 | 247 | 0.4259 | 0.4212 | 0.0132 | 1.801 | 0.05% | 1.330 | 11.72 | 0.499 | 6.60 |
| 4/8/2015 | 4/8/2014 | 4/7/2015 | 247 | 0.4313 | 0.4266 | 0.0130 | 1.859 | 0.07% | 1.300 | 11.62 | 0.528 | 7.08 |
| 4/9/2015 | 4/9/2014 | 4/8/2015 | 247 | 0.4348 | 0.4301 | 0.0130 | 1.858 | 0.08% | 1.306 | 11.67 | 0.531 | 7.17 |
| 4/10/2015 | 4/10/2014 | 4/9/2015 | 247 | 0.4354 | 0.4308 | 0.0130 | 1.865 | 0.08% | 1.305 | 11.64 | 0.543 | 7.27 |
| 4/13/2015 | 4/13/2014 | 4/12/2015 | 246 | 0.4137 | 0.4089 | 0.0130 | 1.868 | 0.10% | 1.263 | 11.04 | 0.536 | 7.04 |
| 4/14/2015 | 4/14/2014 | 4/13/2015 | 247 | 0.4137 | 0.4089 | 0.0130 | 1.864 | 0.10% | 1.266 | 11.09 | 0.534 | 7.02 |
| 4/15/2015 | 4/15/2014 | 4/14/2015 | 247 | 0.4158 | 0.4110 | 0.0129 | 1.873 | 0.10% | 1.278 | 11.20 | 0.528 | 6.95 |
| 4/16/2015 | 4/16/2014 | 4/15/2015 | 247 | 0.4196 | 0.4149 | 0.0129 | 1.866 | 0.12% | 1.294 | 11.32 | 0.528 | 6.95 |
| 4/17/2015 | 4/17/2014 | 4/16/2015 | 247 | 0.4150 | 0.4102 | 0.0129 | 1.880 | 0.11% | 1.286 | 11.20 | 0.526 | 6.90 |
| 4/20/2015 | 4/20/2014 | 4/19/2015 | 247 | 0.4183 | 0.4136 | 0.0129 | 1.846 | 0.11% | 1.292 | 11.32 | 0.525 | 6.88 |
| 4/21/2015 | 4/21/2014 | 4/20/2015 | 248 | 0.4170 | 0.4122 | 0.0129 | 1.843 | 0.11% | 1.282 | 11.28 | 0.527 | 6.93 |
| 4/22/2015 | 4/22/2014 | 4/21/2015 | 248 | 0.4157 | 0.4109 | 0.0128 | 1.878 | 0.10% | 1.269 | 11.27 | 0.518 | 6.88 |
| 4/23/2015 | 4/23/2014 | 4/22/2015 | 248 | 0.4097 | 0.4049 | 0.0128 | 1.887 | 0.08% | 1.256 | 11.15 | 0.515 | 6.77 |
| 4/24/2015 | 4/24/2014 | 4/23/2015 | 248 | 0.4128 | 0.4080 | 0.0128 | 1.892 | 0.08% | 1.258 | 11.19 | 0.521 | 6.86 |
| 4/27/2015 | 4/27/2014 | 4/26/2015 | 247 | 0.4094 | 0.4046 | 0.0128 | 1.892 | 0.08% | 1.250 | 11.06 | 0.522 | 6.84 |
| 4/28/2015 | 4/28/2014 | 4/27/2015 | 248 | 0.4168 | 0.4120 | 0.0128 | 1.892 | 0.07% | 1.258 | 11.17 | 0.528 | 7.09 |
| 4/29/2015 | 4/29/2014 | 4/28/2015 | 248 | 0.4155 | 0.4107 | 0.0129 | 1.856 | 0.06% | 1.254 | 11.03 | 0.542 | 7.25 |
| 4/30/2015 | 4/30/2014 | 4/29/2015 | 248 | 0.4105 | 0.4057 | 0.0128 | 1.852 | 0.04% | 1.245 | 11.03 | 0.522 | 6.99 |

# Exhibit 11A

## Endo International plc
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/1/2015 | 5/1/2014 | 4/30/2015 | 248 | 0.4181 | 0.4134 | 0.0128 | 1.852 | 0.04% | 1.260 | 11.22 | 0.526 | 7.08 |
| 5/4/2015 | 5/4/2014 | 5/3/2015 | 248 | 0.4169 | 0.4122 | 0.0128 | 1.843 | 0.04% | 1.257 | 11.22 | 0.522 | 7.01 |
| 5/5/2015 | 5/5/2014 | 5/4/2015 | 249 | 0.4168 | 0.4120 | 0.0128 | 1.848 | 0.04% | 1.259 | 11.25 | 0.521 | 7.02 |
| 5/6/2015 | 5/6/2014 | 5/5/2015 | 249 | 0.4185 | 0.4137 | 0.0128 | 1.857 | 0.03% | 1.261 | 11.36 | 0.515 | 6.93 |
| 5/7/2015 | 5/7/2014 | 5/6/2015 | 249 | 0.4182 | 0.4134 | 0.0128 | 1.858 | 0.03% | 1.261 | 11.34 | 0.515 | 6.95 |
| 5/8/2015 | 5/8/2014 | 5/7/2015 | 249 | 0.4191 | 0.4144 | 0.0128 | 1.860 | 0.04% | 1.265 | 11.35 | 0.520 | 6.98 |
| 5/11/2015 | 5/11/2014 | 5/10/2015 | 248 | 0.4182 | 0.4134 | 0.0128 | 1.874 | 0.03% | 1.256 | 11.30 | 0.523 | 6.95 |
| 5/12/2015 | 5/12/2014 | 5/11/2015 | 248 | 0.4182 | 0.4134 | 0.0128 | 1.874 | 0.03% | 1.256 | 11.30 | 0.523 | 6.95 |
| 5/13/2015 | 5/13/2014 | 5/12/2015 | 248 | 0.4124 | 0.4076 | 0.0129 | 1.857 | 0.02% | 1.251 | 11.18 | 0.519 | 6.85 |
| 5/14/2015 | 5/14/2014 | 5/13/2015 | 248 | 0.4136 | 0.4088 | 0.0129 | 1.865 | 0.01% | 1.252 | 11.19 | 0.523 | 6.89 |
| 5/15/2015 | 5/15/2014 | 5/14/2015 | 248 | 0.4152 | 0.4104 | 0.0129 | 1.857 | 0.01% | 1.255 | 11.26 | 0.521 | 6.86 |
| 5/18/2015 | 5/18/2014 | 5/17/2015 | 247 | 0.4234 | 0.4186 | 0.0128 | 1.861 | 0.00% | 1.275 | 11.46 | 0.522 | 6.91 |
| 5/19/2015 | 5/19/2014 | 5/18/2015 | 248 | 0.3951 | 0.3902 | 0.0133 | 1.794 | -0.02% | 1.264 | 10.89 | 0.507 | 6.43 |
| 5/20/2015 | 5/20/2014 | 5/19/2015 | 248 | 0.3936 | 0.3886 | 0.0134 | 1.939 | -0.01% | 1.265 | 10.83 | 0.512 | 6.45 |
| 5/21/2015 | 5/21/2014 | 5/20/2015 | 248 | 0.3916 | 0.3867 | 0.0135 | 1.911 | 0.00% | 1.265 | 10.72 | 0.523 | 6.54 |
| 5/22/2015 | 5/22/2014 | 5/21/2015 | 248 | 0.3903 | 0.3853 | 0.0135 | 1.946 | 0.00% | 1.258 | 10.65 | 0.527 | 6.58 |
| 5/26/2015 | 5/26/2014 | 5/25/2015 | 247 | 0.3885 | 0.3835 | 0.0135 | 1.930 | -0.01% | 1.255 | 10.61 | 0.524 | 6.52 |
| 5/27/2015 | 5/27/2014 | 5/26/2015 | 248 | 0.3914 | 0.3864 | 0.0135 | 1.928 | -0.01% | 1.261 | 10.72 | 0.524 | 6.52 |
| 5/28/2015 | 5/28/2014 | 5/27/2015 | 248 | 0.3974 | 0.3924 | 0.0134 | 1.930 | -0.01% | 1.262 | 10.81 | 0.536 | 6.69 |
| 5/29/2015 | 5/29/2014 | 5/28/2015 | 248 | 0.3983 | 0.3934 | 0.0134 | 1.894 | -0.01% | 1.263 | 10.82 | 0.538 | 6.71 |
| 6/1/2015 | 6/1/2014 | 5/31/2015 | 247 | 0.4057 | 0.4008 | 0.0133 | 1.932 | 0.01% | 1.269 | 11.00 | 0.536 | 6.75 |
| 6/2/2015 | 6/2/2014 | 6/1/2015 | 248 | 0.4055 | 0.4007 | 0.0133 | 1.933 | 0.01% | 1.269 | 11.02 | 0.535 | 6.76 |
| 6/3/2015 | 6/3/2014 | 6/2/2015 | 248 | 0.4065 | 0.4016 | 0.0132 | 1.940 | 0.02% | 1.269 | 11.05 | 0.535 | 6.77 |
| 6/4/2015 | 6/4/2014 | 6/3/2015 | 248 | 0.4069 | 0.4021 | 0.0132 | 1.942 | 0.02% | 1.270 | 11.05 | 0.536 | 6.78 |
| 6/5/2015 | 6/5/2014 | 6/4/2015 | 248 | 0.4087 | 0.4039 | 0.0132 | 1.948 | 0.03% | 1.268 | 11.08 | 0.539 | 6.82 |
| 6/8/2015 | 6/8/2014 | 6/7/2015 | 247 | 0.4092 | 0.4043 | 0.0132 | 1.942 | 0.03% | 1.275 | 11.11 | 0.532 | 6.75 |
| 6/9/2015 | 6/9/2014 | 6/8/2015 | 248 | 0.4064 | 0.4016 | 0.0133 | 1.950 | 0.04% | 1.268 | 11.05 | 0.533 | 6.75 |
| 6/10/2015 | 6/10/2014 | 6/9/2015 | 248 | 0.4077 | 0.4028 | 0.0133 | 1.968 | 0.03% | 1.268 | 11.04 | 0.540 | 6.84 |
| 6/11/2015 | 6/11/2014 | 6/10/2015 | 248 | 0.4061 | 0.4012 | 0.0133 | 1.965 | 0.03% | 1.254 | 10.96 | 0.544 | 6.88 |
| 6/12/2015 | 6/12/2014 | 6/11/2015 | 248 | 0.4053 | 0.4004 | 0.0133 | 1.963 | 0.03% | 1.253 | 10.94 | 0.543 | 6.87 |
| 6/15/2015 | 6/15/2014 | 6/14/2015 | 247 | 0.4095 | 0.4046 | 0.0133 | 1.957 | 0.01% | 1.260 | 11.01 | 0.548 | 6.93 |
| 6/16/2015 | 6/16/2014 | 6/15/2015 | 248 | 0.4074 | 0.4026 | 0.0133 | 1.961 | 0.02% | 1.253 | 10.96 | 0.550 | 6.96 |
| 6/17/2015 | 6/17/2014 | 6/16/2015 | 248 | 0.4076 | 0.4028 | 0.0133 | 1.970 | 0.02% | 1.251 | 10.95 | 0.551 | 6.97 |
| 6/18/2015 | 6/18/2014 | 6/17/2015 | 248 | 0.4058 | 0.4010 | 0.0133 | 1.964 | 0.02% | 1.250 | 10.92 | 0.549 | 6.93 |
| 6/19/2015 | 6/19/2014 | 6/18/2015 | 248 | 0.4122 | 0.4074 | 0.0133 | 1.971 | 0.03% | 1.267 | 11.07 | 0.555 | 7.02 |
| 6/22/2015 | 6/22/2014 | 6/21/2015 | 247 | 0.4102 | 0.4053 | 0.0133 | 1.956 | 0.03% | 1.260 | 11.02 | 0.550 | 6.94 |
| 6/23/2015 | 6/23/2014 | 6/22/2015 | 248 | 0.4089 | 0.4040 | 0.0133 | 1.962 | 0.03% | 1.257 | 11.02 | 0.548 | 6.92 |
| 6/24/2015 | 6/24/2014 | 6/23/2015 | 248 | 0.4080 | 0.4032 | 0.0133 | 1.948 | 0.03% | 1.256 | 11.02 | 0.545 | 6.88 |
| 6/25/2015 | 6/25/2014 | 6/24/2015 | 248 | 0.4129 | 0.4081 | 0.0133 | 1.961 | 0.02% | 1.277 | 11.25 | 0.535 | 6.76 |
| 6/26/2015 | 6/26/2014 | 6/25/2015 | 248 | 0.4131 | 0.4083 | 0.0132 | 1.955 | 0.01% | 1.272 | 11.24 | 0.537 | 6.80 |
| 6/29/2015 | 6/29/2014 | 6/28/2015 | 247 | 0.4148 | 0.4100 | 0.0132 | 1.964 | 0.01% | 1.272 | 11.22 | 0.542 | 6.85 |
| 6/30/2015 | 6/30/2014 | 6/29/2015 | 248 | 0.4221 | 0.4174 | 0.0132 | 1.966 | 0.01% | 1.278 | 11.48 | 0.542 | 6.87 |
| 7/1/2015 | 7/1/2014 | 6/30/2015 | 248 | 0.4240 | 0.4193 | 0.0132 | 1.967 | 0.02% | 1.280 | 11.50 | 0.544 | 6.94 |

# Exhibit 11A

## Endo International plc
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/2/2015 | 7/2/2014 | 7/1/2015 | 248 | 0.4252 | 0.4205 | 0.0132 | 1.966 | 0.02% | 1.284 | 11.54 | 0.546 | 6.94 |
| 7/6/2015 | 7/6/2014 | 7/5/2015 | 247 | 0.4273 | 0.4227 | 0.0132 | 1.974 | 0.04% | 1.287 | 11.56 | 0.548 | 6.96 |
| 7/7/2015 | 7/7/2014 | 7/6/2015 | 248 | 0.4272 | 0.4225 | 0.0132 | 1.981 | 0.04% | 1.288 | 11.59 | 0.546 | 6.96 |
| 7/8/2015 | 7/8/2014 | 7/7/2015 | 248 | 0.4225 | 0.4178 | 0.0132 | 1.971 | 0.04% | 1.277 | 11.50 | 0.540 | 6.85 |
| 7/9/2015 | 7/9/2014 | 7/8/2015 | 248 | 0.4332 | 0.4286 | 0.0132 | 1.966 | 0.03% | 1.298 | 11.79 | 0.550 | 6.95 |
| 7/10/2015 | 7/10/2014 | 7/9/2015 | 248 | 0.4340 | 0.4294 | 0.0132 | 1.974 | 0.04% | 1.302 | 11.78 | 0.556 | 7.01 |
| 7/13/2015 | 7/13/2014 | 7/12/2015 | 247 | 0.4388 | 0.4342 | 0.0133 | 1.930 | 0.06% | 1.314 | 11.91 | 0.557 | 7.00 |
| 7/14/2015 | 7/14/2014 | 7/13/2015 | 248 | 0.4390 | 0.4344 | 0.0132 | 1.941 | 0.06% | 1.311 | 11.94 | 0.556 | 7.00 |
| 7/15/2015 | 7/15/2014 | 7/14/2015 | 248 | 0.4443 | 0.4398 | 0.0131 | 1.965 | 0.05% | 1.306 | 12.02 | 0.562 | 7.18 |
| 7/16/2015 | 7/16/2014 | 7/15/2015 | 248 | 0.4419 | 0.4373 | 0.0131 | 1.963 | 0.05% | 1.304 | 11.99 | 0.560 | 7.09 |
| 7/17/2015 | 7/17/2014 | 7/16/2015 | 248 | 0.4406 | 0.4360 | 0.0131 | 1.957 | 0.05% | 1.303 | 11.98 | 0.559 | 7.02 |
| 7/20/2015 | 7/20/2014 | 7/19/2015 | 247 | 0.4386 | 0.4340 | 0.0131 | 1.946 | 0.05% | 1.303 | 11.87 | 0.565 | 7.05 |
| 7/21/2015 | 7/21/2014 | 7/20/2015 | 248 | 0.4366 | 0.4320 | 0.0132 | 1.938 | 0.06% | 1.304 | 11.86 | 0.564 | 7.02 |
| 7/22/2015 | 7/22/2014 | 7/21/2015 | 248 | 0.4407 | 0.4361 | 0.0131 | 1.962 | 0.05% | 1.309 | 11.98 | 0.562 | 7.04 |
| 7/23/2015 | 7/23/2014 | 7/22/2015 | 248 | 0.4391 | 0.4345 | 0.0131 | 1.961 | 0.05% | 1.306 | 11.94 | 0.561 | 7.02 |
| 7/24/2015 | 7/24/2014 | 7/23/2015 | 248 | 0.4390 | 0.4345 | 0.0131 | 1.964 | 0.04% | 1.305 | 11.95 | 0.563 | 7.00 |
| 7/27/2015 | 7/27/2014 | 7/26/2015 | 247 | 0.4305 | 0.4259 | 0.0132 | 1.949 | 0.05% | 1.298 | 11.83 | 0.535 | 6.68 |
| 7/28/2015 | 7/28/2014 | 7/27/2015 | 248 | 0.4278 | 0.4231 | 0.0132 | 1.941 | 0.06% | 1.293 | 11.79 | 0.533 | 6.64 |
| 7/29/2015 | 7/29/2014 | 7/28/2015 | 248 | 0.4308 | 0.4261 | 0.0132 | 1.955 | 0.07% | 1.296 | 11.93 | 0.526 | 6.57 |
| 7/30/2015 | 7/30/2014 | 7/29/2015 | 248 | 0.4310 | 0.4264 | 0.0132 | 1.951 | 0.06% | 1.284 | 11.80 | 0.542 | 6.81 |
| 7/31/2015 | 7/31/2014 | 7/30/2015 | 248 | 0.4307 | 0.4261 | 0.0132 | 1.957 | 0.05% | 1.284 | 11.82 | 0.538 | 6.76 |
| 8/3/2015 | 8/3/2014 | 8/2/2015 | 248 | 0.4313 | 0.4266 | 0.0132 | 1.931 | 0.06% | 1.283 | 11.79 | 0.544 | 6.84 |
| 8/4/2015 | 8/4/2014 | 8/3/2015 | 249 | 0.4314 | 0.4268 | 0.0132 | 1.939 | 0.06% | 1.283 | 11.82 | 0.544 | 6.84 |
| 8/5/2015 | 8/5/2014 | 8/4/2015 | 249 | 0.4349 | 0.4303 | 0.0131 | 1.950 | 0.06% | 1.299 | 11.98 | 0.537 | 6.77 |
| 8/6/2015 | 8/6/2014 | 8/5/2015 | 249 | 0.4363 | 0.4317 | 0.0130 | 2.011 | 0.07% | 1.283 | 11.91 | 0.546 | 6.96 |
| 8/7/2015 | 8/7/2014 | 8/6/2015 | 249 | 0.4538 | 0.4494 | 0.0129 | 2.023 | 0.07% | 1.304 | 12.21 | 0.570 | 7.43 |
| 8/10/2015 | 8/10/2014 | 8/9/2015 | 248 | 0.4429 | 0.4384 | 0.0131 | 2.026 | 0.07% | 1.290 | 11.89 | 0.568 | 7.31 |
| 8/11/2015 | 8/11/2014 | 8/10/2015 | 248 | 0.4429 | 0.4384 | 0.0131 | 2.026 | 0.07% | 1.290 | 11.89 | 0.568 | 7.31 |
| 8/12/2015 | 8/12/2014 | 8/11/2015 | 248 | 0.4472 | 0.4427 | 0.0130 | 2.064 | 0.08% | 1.292 | 12.01 | 0.568 | 7.35 |
| 8/13/2015 | 8/13/2014 | 8/12/2015 | 248 | 0.4468 | 0.4422 | 0.0130 | 2.066 | 0.09% | 1.290 | 12.00 | 0.565 | 7.33 |
| 8/14/2015 | 8/14/2014 | 8/13/2015 | 248 | 0.4439 | 0.4393 | 0.0130 | 2.066 | 0.08% | 1.286 | 11.94 | 0.562 | 7.28 |
| 8/17/2015 | 8/17/2014 | 8/16/2015 | 247 | 0.4436 | 0.4390 | 0.0130 | 2.050 | 0.09% | 1.284 | 11.93 | 0.557 | 7.23 |
| 8/18/2015 | 8/18/2014 | 8/17/2015 | 248 | 0.4456 | 0.4411 | 0.0129 | 2.054 | 0.09% | 1.288 | 11.99 | 0.559 | 7.28 |
| 8/19/2015 | 8/19/2014 | 8/18/2015 | 248 | 0.4466 | 0.4420 | 0.0129 | 2.054 | 0.09% | 1.293 | 12.02 | 0.560 | 7.30 |
| 8/20/2015 | 8/20/2014 | 8/19/2015 | 248 | 0.4474 | 0.4429 | 0.0129 | 2.053 | 0.09% | 1.294 | 12.05 | 0.559 | 7.30 |
| 8/21/2015 | 8/21/2014 | 8/20/2015 | 248 | 0.4600 | 0.4556 | 0.0130 | 2.050 | 0.09% | 1.316 | 12.43 | 0.563 | 7.36 |
| 8/24/2015 | 8/24/2014 | 8/23/2015 | 247 | 0.4756 | 0.4713 | 0.0130 | 2.034 | 0.08% | 1.342 | 13.03 | 0.554 | 7.18 |
| 8/25/2015 | 8/25/2014 | 8/24/2015 | 248 | 0.4860 | 0.4818 | 0.0130 | 2.047 | 0.09% | 1.318 | 13.41 | 0.554 | 7.20 |
| 8/26/2015 | 8/26/2014 | 8/25/2015 | 248 | 0.4842 | 0.4800 | 0.0130 | 2.048 | 0.09% | 1.305 | 13.34 | 0.554 | 7.21 |
| 8/27/2015 | 8/27/2014 | 8/26/2015 | 248 | 0.4960 | 0.4919 | 0.0130 | 2.049 | 0.08% | 1.291 | 13.76 | 0.554 | 7.20 |
| 8/28/2015 | 8/28/2014 | 8/27/2015 | 248 | 0.5022 | 0.4982 | 0.0130 | 2.048 | 0.08% | 1.294 | 13.99 | 0.552 | 7.18 |
| 8/31/2015 | 8/31/2014 | 8/30/2015 | 247 | 0.5034 | 0.4993 | 0.0130 | 2.058 | 0.09% | 1.294 | 14.00 | 0.551 | 7.17 |
| 9/1/2015 | 9/1/2014 | 8/31/2015 | 248 | 0.5064 | 0.5024 | 0.0130 | 2.060 | 0.09% | 1.299 | 14.11 | 0.551 | 7.24 |

# Exhibit 11A

## Endo International plc
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/2/2015 | 9/2/2014 | 9/1/2015 | 249 | 0.5166 | 0.5126 | 0.0130 | 2.053 | 0.08% | 1.311 | 14.53 | 0.546 | 7.18 |
| 9/3/2015 | 9/3/2014 | 9/2/2015 | 249 | 0.5171 | 0.5132 | 0.0130 | 2.040 | 0.08% | 1.306 | 14.58 | 0.541 | 7.12 |
| 9/4/2015 | 9/4/2014 | 9/3/2015 | 249 | 0.5180 | 0.5140 | 0.0130 | 2.039 | 0.08% | 1.305 | 14.60 | 0.537 | 7.15 |
| 9/8/2015 | 9/8/2014 | 9/7/2015 | 248 | 0.5213 | 0.5174 | 0.0130 | 2.052 | 0.08% | 1.304 | 14.66 | 0.542 | 7.20 |
| 9/9/2015 | 9/9/2014 | 9/8/2015 | 248 | 0.5329 | 0.5291 | 0.0130 | 2.056 | 0.08% | 1.324 | 15.09 | 0.542 | 7.20 |
| 9/10/2015 | 9/10/2014 | 9/9/2015 | 248 | 0.5346 | 0.5308 | 0.0130 | 2.059 | 0.08% | 1.325 | 15.15 | 0.542 | 7.20 |
| 9/11/2015 | 9/11/2014 | 9/10/2015 | 248 | 0.5326 | 0.5288 | 0.0130 | 2.055 | 0.08% | 1.323 | 15.11 | 0.538 | 7.13 |
| 9/14/2015 | 9/14/2014 | 9/13/2015 | 247 | 0.5304 | 0.5266 | 0.0131 | 2.044 | 0.07% | 1.321 | 15.02 | 0.537 | 7.08 |
| 9/15/2015 | 9/15/2014 | 9/14/2015 | 248 | 0.5306 | 0.5267 | 0.0130 | 2.051 | 0.07% | 1.321 | 15.05 | 0.537 | 7.09 |
| 9/16/2015 | 9/16/2014 | 9/15/2015 | 248 | 0.5335 | 0.5297 | 0.0130 | 2.049 | 0.07% | 1.322 | 15.14 | 0.541 | 7.13 |
| 9/17/2015 | 9/17/2014 | 9/16/2015 | 248 | 0.5253 | 0.5214 | 0.0133 | 1.940 | 0.08% | 1.335 | 15.02 | 0.521 | 6.76 |
| 9/18/2015 | 9/18/2014 | 9/17/2015 | 248 | 0.5345 | 0.5307 | 0.0130 | 1.920 | 0.08% | 1.330 | 15.25 | 0.523 | 6.98 |
| 9/21/2015 | 9/21/2014 | 9/20/2015 | 247 | 0.5315 | 0.5276 | 0.0130 | 1.879 | 0.09% | 1.313 | 15.09 | 0.527 | 7.00 |
| 9/22/2015 | 9/22/2014 | 9/21/2015 | 248 | 0.5360 | 0.5322 | 0.0131 | 1.934 | 0.07% | 1.303 | 14.92 | 0.564 | 7.78 |
| 9/23/2015 | 9/23/2014 | 9/22/2015 | 248 | 0.5377 | 0.5340 | 0.0131 | 1.925 | 0.07% | 1.308 | 14.98 | 0.565 | 7.78 |
| 9/24/2015 | 9/24/2014 | 9/23/2015 | 248 | 0.5379 | 0.5341 | 0.0131 | 1.931 | 0.07% | 1.309 | 14.99 | 0.565 | 7.78 |
| 9/25/2015 | 9/25/2014 | 9/24/2015 | 248 | 0.5357 | 0.5319 | 0.0132 | 1.897 | 0.05% | 1.309 | 14.86 | 0.576 | 7.87 |
| 9/28/2015 | 9/28/2014 | 9/27/2015 | 247 | 0.5545 | 0.5509 | 0.0131 | 1.931 | 0.01% | 1.330 | 15.11 | 0.607 | 8.69 |
| 9/29/2015 | 9/29/2014 | 9/28/2015 | 248 | 0.5758 | 0.5723 | 0.0134 | 1.864 | -0.01% | 1.405 | 15.78 | 0.647 | 9.13 |
| 9/30/2015 | 9/30/2014 | 9/29/2015 | 248 | 0.5747 | 0.5712 | 0.0135 | 1.876 | -0.02% | 1.403 | 15.72 | 0.651 | 9.17 |
| 10/1/2015 | 10/1/2014 | 9/30/2015 | 248 | 0.5606 | 0.5570 | 0.0150 | 1.789 | 0.03% | 1.499 | 15.23 | 0.705 | 8.98 |
| 10/2/2015 | 10/2/2014 | 10/1/2015 | 248 | 0.5625 | 0.5589 | 0.0150 | 1.968 | 0.03% | 1.509 | 15.30 | 0.705 | 9.00 |
| 10/5/2015 | 10/5/2014 | 10/4/2015 | 247 | 0.5591 | 0.5555 | 0.0150 | 1.964 | 0.02% | 1.500 | 15.18 | 0.698 | 8.89 |
| 10/6/2015 | 10/6/2014 | 10/5/2015 | 248 | 0.5427 | 0.5389 | 0.0154 | 1.901 | -0.01% | 1.437 | 14.25 | 0.747 | 9.37 |
| 10/7/2015 | 10/7/2014 | 10/6/2015 | 248 | 0.5478 | 0.5441 | 0.0155 | 1.920 | -0.02% | 1.443 | 14.28 | 0.760 | 9.64 |
| 10/8/2015 | 10/8/2014 | 10/7/2015 | 248 | 0.5408 | 0.5370 | 0.0156 | 1.891 | -0.04% | 1.442 | 14.10 | 0.752 | 9.47 |
| 10/9/2015 | 10/9/2014 | 10/8/2015 | 248 | 0.5361 | 0.5323 | 0.0156 | 1.889 | -0.05% | 1.429 | 13.91 | 0.749 | 9.47 |
| 10/12/2015 | 10/12/2014 | 10/11/2015 | 247 | 0.5275 | 0.5237 | 0.0155 | 1.932 | -0.02% | 1.389 | 13.47 | 0.748 | 9.54 |
| 10/13/2015 | 10/13/2014 | 10/12/2015 | 248 | 0.5274 | 0.5236 | 0.0154 | 1.935 | -0.02% | 1.389 | 13.50 | 0.748 | 9.56 |
| 10/14/2015 | 10/14/2014 | 10/13/2015 | 248 | 0.5238 | 0.5199 | 0.0154 | 1.940 | -0.02% | 1.375 | 13.34 | 0.742 | 9.57 |
| 10/15/2015 | 10/15/2014 | 10/14/2015 | 248 | 0.5212 | 0.5173 | 0.0155 | 1.920 | 0.00% | 1.367 | 13.17 | 0.753 | 9.66 |
| 10/16/2015 | 10/16/2014 | 10/15/2015 | 248 | 0.5230 | 0.5191 | 0.0155 | 1.950 | 0.00% | 1.369 | 13.23 | 0.750 | 9.67 |
| 10/19/2015 | 10/19/2014 | 10/18/2015 | 247 | 0.5169 | 0.5130 | 0.0157 | 1.941 | 0.01% | 1.375 | 13.09 | 0.746 | 9.48 |
| 10/20/2015 | 10/20/2014 | 10/19/2015 | 248 | 0.5105 | 0.5065 | 0.0158 | 1.981 | 0.00% | 1.375 | 12.97 | 0.741 | 9.34 |
| 10/21/2015 | 10/21/2014 | 10/20/2015 | 248 | 0.5177 | 0.5137 | 0.0159 | 1.959 | -0.02% | 1.385 | 12.96 | 0.769 | 9.74 |
| 10/22/2015 | 10/22/2014 | 10/21/2015 | 248 | 0.4622 | 0.4578 | 0.0178 | 1.665 | -0.07% | 1.410 | 11.68 | 0.762 | 8.61 |
| 10/23/2015 | 10/23/2014 | 10/22/2015 | 248 | 0.4442 | 0.4396 | 0.0183 | 1.640 | -0.10% | 1.353 | 10.97 | 0.787 | 8.68 |
| 10/26/2015 | 10/26/2014 | 10/25/2015 | 247 | 0.4435 | 0.4389 | 0.0190 | 1.768 | -0.07% | 1.392 | 10.89 | 0.816 | 8.71 |
| 10/27/2015 | 10/27/2014 | 10/26/2015 | 248 | 0.4413 | 0.4367 | 0.0191 | 1.761 | -0.05% | 1.388 | 10.80 | 0.826 | 8.77 |
| 10/28/2015 | 10/28/2014 | 10/27/2015 | 248 | 0.4357 | 0.4311 | 0.0192 | 1.781 | -0.06% | 1.389 | 10.75 | 0.801 | 8.57 |
| 10/29/2015 | 10/29/2014 | 10/28/2015 | 248 | 0.4361 | 0.4315 | 0.0192 | 1.801 | -0.05% | 1.400 | 10.80 | 0.801 | 8.53 |
| 10/30/2015 | 10/30/2014 | 10/29/2015 | 248 | 0.4358 | 0.4312 | 0.0192 | 1.809 | -0.05% | 1.399 | 10.80 | 0.800 | 8.52 |
| 11/2/2015 | 11/2/2014 | 11/1/2015 | 247 | 0.4358 | 0.4312 | 0.0193 | 1.807 | -0.04% | 1.402 | 10.77 | 0.804 | 8.52 |

# Exhibit 11A

## Endo International plc
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/3/2015 | 11/3/2014 | 11/2/2015 | 248 | 0.4370 | 0.4324 | 0.0192 | 1.804 | -0.04% | 1.406 | 10.85 | 0.798 | 8.52 |
| 11/4/2015 | 11/4/2014 | 11/3/2015 | 248 | 0.4387 | 0.4342 | 0.0192 | 1.815 | -0.05% | 1.406 | 10.88 | 0.798 | 8.55 |
| 11/5/2015 | 11/5/2014 | 11/4/2015 | 248 | 0.4399 | 0.4353 | 0.0192 | 1.819 | -0.06% | 1.408 | 10.90 | 0.801 | 8.58 |
| 11/6/2015 | 11/6/2014 | 11/5/2015 | 248 | 0.4399 | 0.4353 | 0.0192 | 1.819 | -0.06% | 1.408 | 10.90 | 0.801 | 8.58 |
| 11/9/2015 | 11/9/2014 | 11/8/2015 | 247 | 0.4219 | 0.4172 | 0.0197 | 1.779 | -0.03% | 1.404 | 10.54 | 0.790 | 8.18 |
| 11/10/2015 | 11/10/2014 | 11/9/2015 | 248 | 0.4220 | 0.4172 | 0.0197 | 1.849 | -0.03% | 1.404 | 10.58 | 0.786 | 8.18 |
| 11/11/2015 | 11/11/2014 | 11/10/2015 | 248 | 0.4232 | 0.4184 | 0.0197 | 1.858 | -0.02% | 1.406 | 10.60 | 0.792 | 8.21 |
| 11/12/2015 | 11/12/2014 | 11/11/2015 | 248 | 0.4192 | 0.4144 | 0.0198 | 1.841 | -0.01% | 1.403 | 10.53 | 0.785 | 8.12 |
| 11/13/2015 | 11/13/2014 | 11/12/2015 | 248 | 0.4181 | 0.4133 | 0.0198 | 1.840 | 0.00% | 1.395 | 10.51 | 0.783 | 8.10 |
| 11/16/2015 | 11/16/2014 | 11/15/2015 | 247 | 0.4160 | 0.4112 | 0.0199 | 1.836 | 0.03% | 1.371 | 10.29 | 0.801 | 8.24 |
| 11/17/2015 | 11/17/2014 | 11/16/2015 | 248 | 0.4131 | 0.4083 | 0.0200 | 1.861 | 0.01% | 1.345 | 10.13 | 0.812 | 8.36 |
| 11/18/2015 | 11/18/2014 | 11/17/2015 | 248 | 0.4137 | 0.4089 | 0.0200 | 1.871 | 0.01% | 1.344 | 10.13 | 0.812 | 8.39 |
| 11/19/2015 | 11/19/2014 | 11/18/2015 | 248 | 0.4140 | 0.4092 | 0.0199 | 1.870 | 0.01% | 1.342 | 10.18 | 0.806 | 8.33 |
| 11/20/2015 | 11/20/2014 | 11/19/2015 | 248 | 0.4126 | 0.4078 | 0.0200 | 1.864 | 0.01% | 1.342 | 10.17 | 0.801 | 8.29 |
| 11/23/2015 | 11/23/2014 | 11/22/2015 | 247 | 0.4129 | 0.4081 | 0.0200 | 1.867 | 0.00% | 1.340 | 10.14 | 0.803 | 8.29 |
| 11/24/2015 | 11/24/2014 | 11/23/2015 | 248 | 0.4131 | 0.4083 | 0.0199 | 1.867 | 0.01% | 1.339 | 10.15 | 0.804 | 8.33 |
| 11/25/2015 | 11/25/2014 | 11/24/2015 | 248 | 0.4113 | 0.4065 | 0.0199 | 1.867 | 0.00% | 1.336 | 10.14 | 0.798 | 8.27 |
| 11/27/2015 | 11/27/2014 | 11/26/2015 | 247 | 0.4121 | 0.4072 | 0.0199 | 1.865 | 0.00% | 1.336 | 10.12 | 0.801 | 8.28 |
| 11/30/2015 | 11/30/2014 | 11/29/2015 | 247 | 0.4123 | 0.4075 | 0.0200 | 1.858 | 0.01% | 1.338 | 10.13 | 0.802 | 8.28 |
| 12/1/2015 | 12/1/2014 | 11/30/2015 | 248 | 0.4129 | 0.4081 | 0.0199 | 1.859 | 0.00% | 1.340 | 10.16 | 0.801 | 8.31 |
| 12/2/2015 | 12/2/2014 | 12/1/2015 | 248 | 0.4119 | 0.4071 | 0.0199 | 1.859 | 0.01% | 1.332 | 10.13 | 0.800 | 8.31 |
| 12/3/2015 | 12/3/2014 | 12/2/2015 | 248 | 0.4170 | 0.4123 | 0.0198 | 1.868 | 0.02% | 1.333 | 10.20 | 0.809 | 8.43 |
| 12/4/2015 | 12/4/2014 | 12/3/2015 | 248 | 0.4196 | 0.4149 | 0.0198 | 1.867 | 0.01% | 1.338 | 10.29 | 0.808 | 8.45 |
| 12/7/2015 | 12/7/2014 | 12/6/2015 | 247 | 0.4253 | 0.4205 | 0.0199 | 1.861 | 0.02% | 1.355 | 10.47 | 0.808 | 8.42 |
| 12/8/2015 | 12/8/2014 | 12/7/2015 | 248 | 0.4285 | 0.4239 | 0.0199 | 1.871 | 0.00% | 1.367 | 10.55 | 0.817 | 8.51 |
| 12/9/2015 | 12/9/2014 | 12/8/2015 | 248 | 0.4266 | 0.4219 | 0.0200 | 1.861 | 0.00% | 1.371 | 10.56 | 0.808 | 8.41 |
| 12/10/2015 | 12/10/2014 | 12/9/2015 | 248 | 0.4273 | 0.4226 | 0.0200 | 1.866 | 0.00% | 1.372 | 10.58 | 0.808 | 8.42 |
| 12/11/2015 | 12/11/2014 | 12/10/2015 | 248 | 0.4238 | 0.4191 | 0.0200 | 1.861 | 0.00% | 1.368 | 10.48 | 0.805 | 8.39 |
| 12/14/2015 | 12/14/2014 | 12/13/2015 | 247 | 0.4227 | 0.4180 | 0.0200 | 1.863 | 0.00% | 1.352 | 10.38 | 0.809 | 8.42 |
| 12/15/2015 | 12/15/2014 | 12/14/2015 | 248 | 0.4228 | 0.4181 | 0.0199 | 1.863 | 0.00% | 1.352 | 10.41 | 0.808 | 8.43 |
| 12/16/2015 | 12/16/2014 | 12/15/2015 | 248 | 0.4266 | 0.4220 | 0.0200 | 1.854 | 0.02% | 1.368 | 10.49 | 0.821 | 8.50 |
| 12/17/2015 | 12/17/2014 | 12/16/2015 | 248 | 0.4298 | 0.4252 | 0.0200 | 1.869 | 0.02% | 1.374 | 10.59 | 0.822 | 8.52 |
| 12/18/2015 | 12/18/2014 | 12/17/2015 | 248 | 0.4276 | 0.4229 | 0.0200 | 1.871 | 0.02% | 1.369 | 10.50 | 0.823 | 8.53 |
| 12/21/2015 | 12/21/2014 | 12/20/2015 | 247 | 0.4255 | 0.4207 | 0.0200 | 1.870 | 0.02% | 1.360 | 10.37 | 0.824 | 8.56 |
| 12/22/2015 | 12/22/2014 | 12/21/2015 | 248 | 0.4252 | 0.4205 | 0.0200 | 1.871 | 0.02% | 1.357 | 10.38 | 0.825 | 8.58 |
| 12/23/2015 | 12/23/2014 | 12/22/2015 | 248 | 0.4248 | 0.4201 | 0.0200 | 1.867 | 0.03% | 1.364 | 10.43 | 0.826 | 8.50 |
| 12/24/2015 | 12/24/2014 | 12/23/2015 | 248 | 0.4286 | 0.4239 | 0.0199 | 1.895 | 0.03% | 1.357 | 10.44 | 0.861 | 8.65 |
| 12/28/2015 | 12/28/2014 | 12/27/2015 | 247 | 0.4284 | 0.4237 | 0.0200 | 1.901 | 0.02% | 1.355 | 10.41 | 0.867 | 8.63 |
| 12/29/2015 | 12/29/2014 | 12/28/2015 | 248 | 0.4288 | 0.4242 | 0.0199 | 1.900 | 0.02% | 1.356 | 10.44 | 0.868 | 8.66 |
| 12/30/2015 | 12/30/2014 | 12/29/2015 | 248 | 0.4289 | 0.4242 | 0.0199 | 1.899 | 0.02% | 1.354 | 10.45 | 0.867 | 8.65 |
| 12/31/2015 | 12/31/2014 | 12/30/2015 | 248 | 0.4285 | 0.4239 | 0.0199 | 1.900 | 0.02% | 1.351 | 10.43 | 0.868 | 8.66 |
| 1/4/2016 | 1/4/2015 | 1/3/2016 | 247 | 0.4292 | 0.4245 | 0.0200 | 1.902 | 0.02% | 1.356 | 10.44 | 0.869 | 8.64 |
| 1/5/2016 | 1/5/2015 | 1/4/2016 | 248 | 0.4305 | 0.4259 | 0.0200 | 1.903 | 0.02% | 1.358 | 10.52 | 0.866 | 8.64 |

# Exhibit 11A

## Endo International plc
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/6/2016 | 1/6/2015 | 1/5/2016 | 248 | 0.4305 | 0.4259 | 0.0200 | 1.888 | 0.00% | 1.374 | 10.57 | 0.865 | 8.58 |
| 1/7/2016 | 1/7/2015 | 1/6/2016 | 248 | 0.4419 | 0.4373 | 0.0198 | 1.911 | -0.02% | 1.397 | 10.86 | 0.872 | 8.72 |
| 1/8/2016 | 1/8/2015 | 1/7/2016 | 248 | 0.4333 | 0.4287 | 0.0199 | 1.913 | -0.02% | 1.368 | 10.69 | 0.860 | 8.54 |
| 1/11/2016 | 1/11/2015 | 1/10/2016 | 247 | 0.4354 | 0.4308 | 0.0200 | 1.929 | -0.04% | 1.391 | 10.75 | 0.865 | 8.52 |
| 1/12/2016 | 1/12/2015 | 1/11/2016 | 248 | 0.4307 | 0.4260 | 0.0200 | 1.931 | -0.04% | 1.391 | 10.73 | 0.839 | 8.38 |
| 1/13/2016 | 1/13/2015 | 1/12/2016 | 248 | 0.4322 | 0.4275 | 0.0200 | 1.926 | -0.04% | 1.399 | 10.79 | 0.841 | 8.37 |
| 1/14/2016 | 1/14/2015 | 1/13/2016 | 248 | 0.4393 | 0.4347 | 0.0200 | 1.922 | -0.05% | 1.411 | 11.04 | 0.834 | 8.37 |
| 1/15/2016 | 1/15/2015 | 1/14/2016 | 248 | 0.4406 | 0.4361 | 0.0200 | 1.920 | -0.05% | 1.412 | 11.10 | 0.830 | 8.35 |
| 1/19/2016 | 1/19/2015 | 1/18/2016 | 247 | 0.4412 | 0.4366 | 0.0200 | 1.924 | -0.05% | 1.405 | 11.08 | 0.836 | 8.36 |
| 1/20/2016 | 1/20/2015 | 1/19/2016 | 248 | 0.4388 | 0.4342 | 0.0200 | 1.915 | -0.05% | 1.405 | 11.08 | 0.824 | 8.29 |
| 1/21/2016 | 1/21/2015 | 1/20/2016 | 248 | 0.4409 | 0.4363 | 0.0201 | 1.913 | -0.03% | 1.376 | 10.84 | 0.852 | 8.70 |
| 1/22/2016 | 1/22/2015 | 1/21/2016 | 248 | 0.4330 | 0.4283 | 0.0202 | 1.871 | -0.01% | 1.384 | 10.81 | 0.822 | 8.38 |
| 1/25/2016 | 1/25/2015 | 1/24/2016 | 247 | 0.4389 | 0.4343 | 0.0202 | 1.888 | 0.00% | 1.403 | 10.99 | 0.825 | 8.37 |
| 1/26/2016 | 1/26/2015 | 1/25/2016 | 248 | 0.4391 | 0.4345 | 0.0202 | 1.887 | 0.00% | 1.397 | 11.01 | 0.826 | 8.40 |
| 1/27/2016 | 1/27/2015 | 1/26/2016 | 248 | 0.4367 | 0.4321 | 0.0203 | 1.858 | 0.01% | 1.407 | 11.07 | 0.809 | 8.21 |
| 1/28/2016 | 1/28/2015 | 1/27/2016 | 248 | 0.4413 | 0.4368 | 0.0203 | 1.871 | -0.01% | 1.428 | 11.23 | 0.806 | 8.21 |
| 1/29/2016 | 1/29/2015 | 1/28/2016 | 248 | 0.4538 | 0.4493 | 0.0202 | 1.883 | -0.05% | 1.434 | 11.30 | 0.835 | 8.71 |
| 2/1/2016 | 2/1/2015 | 1/31/2016 | 247 | 0.4535 | 0.4491 | 0.0202 | 1.885 | -0.05% | 1.409 | 11.17 | 0.844 | 8.81 |
| 2/2/2016 | 2/2/2015 | 2/1/2016 | 248 | 0.4534 | 0.4489 | 0.0202 | 1.888 | -0.04% | 1.409 | 11.18 | 0.847 | 8.85 |
| 2/3/2016 | 2/3/2015 | 2/2/2016 | 248 | 0.4528 | 0.4483 | 0.0202 | 1.881 | -0.03% | 1.402 | 11.16 | 0.851 | 8.85 |
| 2/4/2016 | 2/4/2015 | 2/3/2016 | 248 | 0.4481 | 0.4436 | 0.0203 | 1.883 | -0.03% | 1.416 | 11.17 | 0.839 | 8.62 |
| 2/5/2016 | 2/5/2015 | 2/4/2016 | 248 | 0.4467 | 0.4422 | 0.0203 | 1.890 | -0.03% | 1.413 | 11.14 | 0.836 | 8.58 |
| 2/8/2016 | 2/8/2015 | 2/7/2016 | 247 | 0.4431 | 0.4386 | 0.0204 | 1.889 | -0.03% | 1.398 | 11.02 | 0.835 | 8.52 |
| 2/9/2016 | 2/9/2015 | 2/8/2016 | 248 | 0.4492 | 0.4447 | 0.0204 | 1.905 | -0.04% | 1.418 | 11.21 | 0.844 | 8.61 |
| 2/10/2016 | 2/10/2015 | 2/9/2016 | 248 | 0.4473 | 0.4428 | 0.0205 | 1.923 | -0.03% | 1.419 | 11.16 | 0.845 | 8.59 |
| 2/11/2016 | 2/11/2015 | 2/10/2016 | 248 | 0.4429 | 0.4384 | 0.0206 | 1.939 | -0.04% | 1.416 | 11.06 | 0.840 | 8.51 |
| 2/12/2016 | 2/12/2015 | 2/11/2016 | 248 | 0.4464 | 0.4419 | 0.0207 | 1.929 | -0.06% | 1.430 | 11.17 | 0.844 | 8.53 |
| 2/16/2016 | 2/16/2015 | 2/15/2016 | 247 | 0.4484 | 0.4439 | 0.0207 | 1.938 | -0.06% | 1.431 | 11.21 | 0.845 | 8.52 |
| 2/17/2016 | 2/17/2015 | 2/16/2016 | 248 | 0.4511 | 0.4467 | 0.0207 | 1.939 | -0.06% | 1.435 | 11.33 | 0.845 | 8.54 |
| 2/18/2016 | 2/18/2015 | 2/17/2016 | 248 | 0.4520 | 0.4475 | 0.0207 | 1.936 | -0.06% | 1.433 | 11.38 | 0.842 | 8.52 |
| 2/19/2016 | 2/19/2015 | 2/18/2016 | 248 | 0.4548 | 0.4504 | 0.0207 | 1.938 | -0.07% | 1.437 | 11.42 | 0.848 | 8.60 |
| 2/22/2016 | 2/22/2015 | 2/21/2016 | 247 | 0.4524 | 0.4479 | 0.0208 | 1.924 | -0.08% | 1.435 | 11.35 | 0.844 | 8.53 |
| 2/23/2016 | 2/23/2015 | 2/22/2016 | 248 | 0.4522 | 0.4477 | 0.0207 | 1.927 | -0.09% | 1.426 | 11.34 | 0.846 | 8.58 |
| 2/24/2016 | 2/24/2015 | 2/23/2016 | 248 | 0.4516 | 0.4471 | 0.0207 | 1.925 | -0.08% | 1.420 | 11.32 | 0.846 | 8.57 |
| 2/25/2016 | 2/25/2015 | 2/24/2016 | 248 | 0.4523 | 0.4478 | 0.0207 | 1.923 | -0.07% | 1.422 | 11.34 | 0.848 | 8.59 |
| 2/26/2016 | 2/26/2015 | 2/25/2016 | 248 | 0.4521 | 0.4476 | 0.0208 | 1.911 | -0.07% | 1.429 | 11.39 | 0.843 | 8.51 |
| 2/29/2016 | 2/28/2015 | 2/28/2016 | 247 | 0.4531 | 0.4486 | 0.0208 | 1.915 | -0.07% | 1.430 | 11.38 | 0.845 | 8.52 |
| 3/1/2016 | 3/1/2015 | 2/29/2016 | 247 | 0.4531 | 0.4486 | 0.0208 | 1.915 | -0.07% | 1.430 | 11.38 | 0.845 | 8.52 |
| 3/2/2016 | 3/2/2015 | 3/1/2016 | 248 | 0.4475 | 0.4430 | 0.0209 | 1.902 | -0.08% | 1.409 | 11.29 | 0.836 | 8.42 |
| 3/3/2016 | 3/3/2015 | 3/2/2016 | 249 | 0.4475 | 0.4430 | 0.0209 | 1.925 | -0.06% | 1.414 | 11.32 | 0.840 | 8.44 |
| 3/4/2016 | 3/4/2015 | 3/3/2016 | 249 | 0.4479 | 0.4434 | 0.0209 | 1.938 | -0.07% | 1.410 | 11.29 | 0.842 | 8.49 |
| 3/7/2016 | 3/7/2015 | 3/6/2016 | 247 | 0.4464 | 0.4419 | 0.0210 | 1.934 | -0.09% | 1.413 | 11.23 | 0.843 | 8.41 |
| 3/8/2016 | 3/8/2015 | 3/7/2016 | 248 | 0.4493 | 0.4448 | 0.0210 | 1.943 | -0.07% | 1.415 | 11.22 | 0.859 | 8.61 |

# Exhibit 11A

## Endo International plc
### Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/9/2016 | 3/9/2015 | 3/8/2016 | 249 | 0.4538 | 0.4494 | 0.0210 | 1.956 | -0.08% | 1.426 | 11.34 | 0.863 | 8.70 |
| 3/10/2016 | 3/10/2015 | 3/9/2016 | 249 | 0.4554 | 0.4509 | 0.0210 | 1.964 | -0.10% | 1.417 | 11.31 | 0.869 | 8.82 |
| 3/11/2016 | 3/11/2015 | 3/10/2016 | 249 | 0.4547 | 0.4503 | 0.0210 | 1.952 | -0.12% | 1.429 | 11.31 | 0.872 | 8.79 |
| 3/14/2016 | 3/14/2015 | 3/13/2016 | 247 | 0.4626 | 0.4582 | 0.0210 | 1.950 | -0.11% | 1.432 | 11.38 | 0.890 | 8.98 |
| 3/15/2016 | 3/15/2015 | 3/14/2016 | 248 | 0.4626 | 0.4582 | 0.0209 | 1.957 | -0.11% | 1.432 | 11.40 | 0.890 | 8.99 |
| 3/16/2016 | 3/16/2015 | 3/15/2016 | 249 | 0.4295 | 0.4248 | 0.0241 | 1.754 | -0.20% | 1.447 | 10.01 | 1.036 | 9.22 |
| 3/17/2016 | 3/17/2015 | 3/16/2016 | 249 | 0.4231 | 0.4184 | 0.0243 | 2.096 | -0.19% | 1.450 | 9.93 | 1.023 | 9.05 |
| 3/18/2016 | 3/18/2015 | 3/17/2016 | 249 | 0.4118 | 0.4070 | 0.0251 | 2.114 | -0.24% | 1.424 | 9.43 | 1.065 | 9.13 |
| 3/21/2016 | 3/21/2015 | 3/20/2016 | 247 | 0.4110 | 0.4061 | 0.0252 | 2.143 | -0.25% | 1.425 | 9.36 | 1.073 | 9.09 |
| 3/22/2016 | 3/22/2015 | 3/21/2016 | 248 | 0.4027 | 0.3978 | 0.0254 | 2.105 | -0.26% | 1.424 | 9.29 | 1.052 | 8.88 |
| 3/23/2016 | 3/23/2015 | 3/22/2016 | 249 | 0.4073 | 0.4025 | 0.0255 | 2.144 | -0.23% | 1.422 | 9.25 | 1.077 | 9.14 |
| 3/24/2016 | 3/24/2015 | 3/23/2016 | 249 | 0.4083 | 0.4035 | 0.0255 | 2.149 | -0.23% | 1.425 | 9.27 | 1.076 | 9.15 |
| 3/28/2016 | 3/28/2015 | 3/27/2016 | 246 | 0.4093 | 0.4045 | 0.0256 | 2.149 | -0.25% | 1.428 | 9.21 | 1.086 | 9.14 |
| 3/29/2016 | 3/29/2015 | 3/28/2016 | 247 | 0.4101 | 0.4052 | 0.0256 | 2.140 | -0.27% | 1.427 | 9.20 | 1.094 | 9.22 |
| 3/30/2016 | 3/30/2015 | 3/29/2016 | 248 | 0.4114 | 0.4066 | 0.0255 | 2.148 | -0.26% | 1.432 | 9.26 | 1.095 | 9.25 |
| 3/31/2016 | 3/31/2015 | 3/30/2016 | 248 | 0.4110 | 0.4061 | 0.0255 | 2.150 | -0.27% | 1.427 | 9.21 | 1.098 | 9.28 |
| 4/1/2016 | 4/1/2015 | 3/31/2016 | 248 | 0.4065 | 0.4016 | 0.0256 | 2.135 | -0.27% | 1.426 | 9.16 | 1.081 | 9.16 |
| 4/4/2016 | 4/4/2015 | 4/3/2016 | 247 | 0.4080 | 0.4031 | 0.0257 | 2.140 | -0.27% | 1.430 | 9.17 | 1.079 | 9.17 |
| 4/5/2016 | 4/5/2015 | 4/4/2016 | 248 | 0.4070 | 0.4021 | 0.0256 | 2.135 | -0.27% | 1.430 | 9.18 | 1.074 | 9.16 |
| 4/6/2016 | 4/6/2015 | 4/5/2016 | 249 | 0.4042 | 0.3994 | 0.0258 | 2.109 | -0.29% | 1.443 | 9.24 | 1.063 | 9.03 |
| 4/7/2016 | 4/7/2015 | 4/6/2016 | 249 | 0.4187 | 0.4140 | 0.0258 | 2.136 | -0.25% | 1.475 | 9.44 | 1.085 | 9.39 |
| 4/8/2016 | 4/8/2015 | 4/7/2016 | 249 | 0.4173 | 0.4126 | 0.0258 | 2.132 | -0.26% | 1.470 | 9.43 | 1.083 | 9.35 |
| 4/11/2016 | 4/11/2015 | 4/10/2016 | 247 | 0.4162 | 0.4114 | 0.0259 | 2.136 | -0.28% | 1.465 | 9.34 | 1.089 | 9.31 |
| 4/12/2016 | 4/12/2015 | 4/11/2016 | 248 | 0.4158 | 0.4110 | 0.0262 | 2.106 | -0.31% | 1.472 | 9.31 | 1.104 | 9.37 |
| 4/13/2016 | 4/13/2015 | 4/12/2016 | 249 | 0.4160 | 0.4113 | 0.0261 | 2.126 | -0.31% | 1.471 | 9.33 | 1.104 | 9.39 |
| 4/14/2016 | 4/14/2015 | 4/13/2016 | 249 | 0.4183 | 0.4136 | 0.0261 | 2.126 | -0.30% | 1.479 | 9.40 | 1.108 | 9.41 |
| 4/15/2016 | 4/15/2015 | 4/14/2016 | 249 | 0.4183 | 0.4136 | 0.0261 | 2.126 | -0.30% | 1.479 | 9.40 | 1.108 | 9.42 |
| 4/18/2016 | 4/18/2015 | 4/17/2016 | 247 | 0.4171 | 0.4123 | 0.0262 | 2.123 | -0.31% | 1.476 | 9.31 | 1.109 | 9.37 |
| 4/19/2016 | 4/19/2015 | 4/18/2016 | 248 | 0.4157 | 0.4109 | 0.0265 | 2.117 | -0.28% | 1.494 | 9.32 | 1.118 | 9.35 |
| 4/20/2016 | 4/20/2015 | 4/19/2016 | 249 | 0.4123 | 0.4076 | 0.0266 | 2.108 | -0.28% | 1.494 | 9.32 | 1.103 | 9.26 |
| 4/21/2016 | 4/21/2015 | 4/20/2016 | 249 | 0.4122 | 0.4074 | 0.0266 | 2.117 | -0.28% | 1.498 | 9.33 | 1.102 | 9.25 |
| 4/22/2016 | 4/22/2015 | 4/21/2016 | 249 | 0.4140 | 0.4092 | 0.0272 | 2.091 | -0.24% | 1.475 | 8.98 | 1.166 | 9.65 |
| 4/25/2016 | 4/25/2015 | 4/24/2016 | 247 | 0.4097 | 0.4049 | 0.0276 | 2.045 | -0.20% | 1.478 | 8.86 | 1.173 | 9.53 |
| 4/26/2016 | 4/26/2015 | 4/25/2016 | 248 | 0.3998 | 0.3949 | 0.0283 | 2.080 | -0.24% | 1.486 | 8.67 | 1.184 | 9.38 |
| 4/27/2016 | 4/27/2015 | 4/26/2016 | 249 | 0.4003 | 0.3954 | 0.0283 | 2.136 | -0.25% | 1.485 | 8.69 | 1.184 | 9.42 |
| 4/28/2016 | 4/28/2015 | 4/27/2016 | 249 | 0.4011 | 0.3962 | 0.0282 | 2.137 | -0.25% | 1.481 | 8.67 | 1.200 | 9.47 |
| 4/29/2016 | 4/29/2015 | 4/28/2016 | 249 | 0.4006 | 0.3957 | 0.0282 | 2.138 | -0.24% | 1.486 | 8.71 | 1.195 | 9.41 |
| 5/2/2016 | 5/2/2015 | 5/1/2016 | 247 | 0.4034 | 0.3985 | 0.0283 | 2.134 | -0.25% | 1.488 | 8.67 | 1.209 | 9.48 |
| 5/3/2016 | 5/3/2015 | 5/2/2016 | 248 | 0.4035 | 0.3986 | 0.0283 | 2.134 | -0.25% | 1.487 | 8.69 | 1.209 | 9.50 |
| 5/4/2016 | 5/4/2015 | 5/3/2016 | 249 | 0.3958 | 0.3909 | 0.0284 | 2.117 | -0.23% | 1.471 | 8.55 | 1.201 | 9.38 |
| 5/5/2016 | 5/5/2015 | 5/4/2016 | 249 | 0.3965 | 0.3916 | 0.0284 | 2.129 | -0.24% | 1.473 | 8.57 | 1.197 | 9.39 |
| 5/6/2016 | 5/6/2015 | 5/5/2016 | 249 | 0.3944 | 0.3894 | 0.0285 | 2.125 | -0.25% | 1.474 | 8.53 | 1.195 | 9.35 |
| 5/9/2016 | 5/9/2015 | 5/8/2016 | 246 | 0.3946 | 0.3897 | 0.0286 | 2.124 | -0.26% | 1.477 | 8.47 | 1.199 | 9.31 |

# Exhibit 11A

## Endo International plc
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/10/2016 | 5/10/2015 | 5/9/2016 | 247 | 0.3792 | 0.3741 | 0.0291 | 2.061 | -0.28% | 1.476 | 8.34 | 1.158 | 8.91 |
| 5/11/2016 | 5/11/2015 | 5/10/2016 | 248 | 0.3796 | 0.3745 | 0.0290 | 2.100 | -0.28% | 1.476 | 8.38 | 1.157 | 8.92 |
| 5/12/2016 | 5/12/2015 | 5/11/2016 | 249 | 0.3838 | 0.3788 | 0.0295 | 2.070 | -0.32% | 1.513 | 8.46 | 1.188 | 9.04 |
| 5/13/2016 | 5/13/2015 | 5/12/2016 | 249 | 0.3836 | 0.3786 | 0.0295 | 2.121 | -0.32% | 1.511 | 8.45 | 1.185 | 9.04 |
| 5/16/2016 | 5/16/2015 | 5/15/2016 | 247 | 0.3837 | 0.3786 | 0.0297 | 2.091 | -0.29% | 1.492 | 8.28 | 1.200 | 9.13 |
| 5/17/2016 | 5/17/2015 | 5/16/2016 | 248 | 0.3838 | 0.3788 | 0.0297 | 2.100 | -0.29% | 1.494 | 8.32 | 1.195 | 9.13 |
| 5/18/2016 | 5/18/2015 | 5/17/2016 | 249 | 0.3763 | 0.3712 | 0.0300 | 2.087 | -0.26% | 1.469 | 8.11 | 1.201 | 9.09 |
| 5/19/2016 | 5/19/2015 | 5/18/2016 | 249 | 0.3853 | 0.3803 | 0.0297 | 2.106 | -0.23% | 1.476 | 8.23 | 1.215 | 9.30 |
| 5/20/2016 | 5/20/2015 | 5/19/2016 | 249 | 0.3869 | 0.3819 | 0.0297 | 2.112 | -0.26% | 1.482 | 8.26 | 1.219 | 9.33 |
| 5/23/2016 | 5/23/2015 | 5/22/2016 | 247 | 0.3890 | 0.3839 | 0.0298 | 2.123 | -0.25% | 1.493 | 8.29 | 1.221 | 9.31 |
| 5/24/2016 | 5/24/2015 | 5/23/2016 | 248 | 0.3877 | 0.3827 | 0.0298 | 2.126 | -0.26% | 1.494 | 8.30 | 1.216 | 9.28 |
| 5/25/2016 | 5/25/2015 | 5/24/2016 | 249 | 0.3884 | 0.3834 | 0.0297 | 2.128 | -0.26% | 1.494 | 8.35 | 1.216 | 9.30 |
| 5/26/2016 | 5/26/2015 | 5/25/2016 | 250 | 0.3874 | 0.3824 | 0.0297 | 2.125 | -0.26% | 1.490 | 8.34 | 1.215 | 9.31 |
| 5/27/2016 | 5/27/2015 | 5/26/2016 | 250 | 0.3870 | 0.3820 | 0.0297 | 2.128 | -0.26% | 1.489 | 8.32 | 1.215 | 9.31 |
| 5/31/2016 | 5/31/2015 | 5/30/2016 | 248 | 0.3879 | 0.3829 | 0.0298 | 2.129 | -0.27% | 1.498 | 8.33 | 1.215 | 9.27 |
| 6/1/2016 | 6/1/2015 | 5/31/2016 | 249 | 0.3889 | 0.3840 | 0.0297 | 2.129 | -0.25% | 1.497 | 8.33 | 1.219 | 9.33 |
| 6/2/2016 | 6/2/2015 | 6/1/2016 | 249 | 0.3878 | 0.3828 | 0.0299 | 2.114 | -0.23% | 1.499 | 8.30 | 1.223 | 9.32 |
| 6/3/2016 | 6/3/2015 | 6/2/2016 | 249 | 0.3900 | 0.3850 | 0.0299 | 2.109 | -0.22% | 1.503 | 8.32 | 1.231 | 9.39 |
| 6/6/2016 | 6/6/2015 | 6/5/2016 | 247 | 0.3890 | 0.3840 | 0.0301 | 2.097 | -0.22% | 1.504 | 8.27 | 1.231 | 9.33 |
| 6/7/2016 | 6/7/2015 | 6/6/2016 | 248 | 0.3898 | 0.3848 | 0.0300 | 2.100 | -0.21% | 1.507 | 8.30 | 1.232 | 9.36 |
| 6/8/2016 | 6/8/2015 | 6/7/2016 | 249 | 0.3898 | 0.3848 | 0.0300 | 2.097 | -0.22% | 1.506 | 8.31 | 1.225 | 9.38 |
| 6/9/2016 | 6/9/2015 | 6/8/2016 | 249 | 0.3902 | 0.3852 | 0.0300 | 2.095 | -0.22% | 1.511 | 8.34 | 1.223 | 9.37 |
| 6/10/2016 | 6/10/2015 | 6/9/2016 | 249 | 0.3863 | 0.3813 | 0.0301 | 2.084 | -0.21% | 1.509 | 8.31 | 1.211 | 9.27 |
| 6/13/2016 | 6/13/2015 | 6/12/2016 | 247 | 0.3883 | 0.3833 | 0.0304 | 2.095 | -0.22% | 1.538 | 8.35 | 1.219 | 9.23 |
| 6/14/2016 | 6/14/2015 | 6/13/2016 | 248 | 0.3867 | 0.3817 | 0.0304 | 2.121 | -0.21% | 1.531 | 8.32 | 1.219 | 9.23 |
| 6/15/2016 | 6/15/2015 | 6/14/2016 | 249 | 0.3849 | 0.3799 | 0.0304 | 2.110 | -0.20% | 1.528 | 8.31 | 1.218 | 9.21 |
| 6/16/2016 | 6/16/2015 | 6/15/2016 | 249 | 0.3848 | 0.3798 | 0.0304 | 2.119 | -0.21% | 1.533 | 8.33 | 1.216 | 9.19 |
| 6/17/2016 | 6/17/2015 | 6/16/2016 | 249 | 0.3847 | 0.3797 | 0.0304 | 2.119 | -0.21% | 1.534 | 8.33 | 1.215 | 9.19 |
| 6/20/2016 | 6/20/2015 | 6/19/2016 | 247 | 0.3844 | 0.3794 | 0.0305 | 2.119 | -0.23% | 1.534 | 8.28 | 1.216 | 9.15 |
| 6/21/2016 | 6/21/2015 | 6/20/2016 | 248 | 0.3825 | 0.3775 | 0.0305 | 2.114 | -0.24% | 1.528 | 8.26 | 1.215 | 9.14 |
| 6/22/2016 | 6/22/2015 | 6/21/2016 | 249 | 0.3839 | 0.3789 | 0.0305 | 2.112 | -0.26% | 1.524 | 8.24 | 1.222 | 9.24 |
| 6/23/2016 | 6/23/2015 | 6/22/2016 | 249 | 0.3845 | 0.3795 | 0.0305 | 2.114 | -0.25% | 1.524 | 8.24 | 1.224 | 9.26 |
| 6/24/2016 | 6/24/2015 | 6/23/2016 | 249 | 0.3857 | 0.3807 | 0.0305 | 2.114 | -0.25% | 1.528 | 8.29 | 1.224 | 9.26 |
| 6/27/2016 | 6/27/2015 | 6/26/2016 | 247 | 0.3908 | 0.3858 | 0.0306 | 2.113 | -0.25% | 1.533 | 8.47 | 1.223 | 9.21 |
| 6/28/2016 | 6/28/2015 | 6/27/2016 | 248 | 0.3953 | 0.3903 | 0.0306 | 2.101 | -0.27% | 1.563 | 8.67 | 1.226 | 9.22 |
| 6/29/2016 | 6/29/2015 | 6/28/2016 | 249 | 0.3989 | 0.3940 | 0.0318 | 2.071 | -0.20% | 1.660 | 8.91 | 1.263 | 9.15 |
| 6/30/2016 | 6/30/2015 | 6/29/2016 | 249 | 0.3941 | 0.3892 | 0.0319 | 2.184 | -0.22% | 1.640 | 8.75 | 1.264 | 9.13 |
| 7/1/2016 | 7/1/2015 | 6/30/2016 | 249 | 0.3928 | 0.3879 | 0.0320 | 2.180 | -0.24% | 1.620 | 8.66 | 1.274 | 9.17 |
| 7/5/2016 | 7/5/2015 | 7/4/2016 | 248 | 0.3952 | 0.3902 | 0.0323 | 2.181 | -0.22% | 1.625 | 8.60 | 1.297 | 9.28 |
| 7/6/2016 | 7/6/2015 | 7/5/2016 | 249 | 0.3955 | 0.3906 | 0.0322 | 2.202 | -0.22% | 1.627 | 8.64 | 1.297 | 9.29 |
| 7/7/2016 | 7/7/2015 | 7/6/2016 | 249 | 0.3975 | 0.3926 | 0.0322 | 2.205 | -0.21% | 1.633 | 8.67 | 1.301 | 9.34 |
| 7/8/2016 | 7/8/2015 | 7/7/2016 | 249 | 0.3977 | 0.3928 | 0.0322 | 2.205 | -0.20% | 1.634 | 8.67 | 1.301 | 9.34 |
| 7/11/2016 | 7/11/2015 | 7/10/2016 | 247 | 0.3943 | 0.3893 | 0.0323 | 2.206 | -0.22% | 1.614 | 8.51 | 1.299 | 9.30 |

# Exhibit 11A

## Endo International plc
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/12/2016 | 7/12/2015 | 7/11/2016 | 248 | 0.3943 | 0.3893 | 0.0323 | 2.205 | -0.23% | 1.612 | 8.52 | 1.300 | 9.33 |
| 7/13/2016 | 7/13/2015 | 7/12/2016 | 249 | 0.3945 | 0.3896 | 0.0322 | 2.206 | -0.23% | 1.613 | 8.54 | 1.300 | 9.34 |
| 7/14/2016 | 7/14/2015 | 7/13/2016 | 249 | 0.3933 | 0.3884 | 0.0322 | 2.202 | -0.23% | 1.615 | 8.53 | 1.294 | 9.31 |
| 7/15/2016 | 7/15/2015 | 7/14/2016 | 249 | 0.3930 | 0.3881 | 0.0322 | 2.202 | -0.23% | 1.615 | 8.53 | 1.297 | 9.30 |
| 7/18/2016 | 7/18/2015 | 7/17/2016 | 247 | 0.3929 | 0.3879 | 0.0324 | 2.204 | -0.22% | 1.617 | 8.49 | 1.294 | 9.26 |
| 7/19/2016 | 7/19/2015 | 7/18/2016 | 248 | 0.3930 | 0.3880 | 0.0323 | 2.207 | -0.22% | 1.618 | 8.52 | 1.294 | 9.28 |
| 7/20/2016 | 7/20/2015 | 7/19/2016 | 249 | 0.3936 | 0.3887 | 0.0322 | 2.208 | -0.23% | 1.619 | 8.54 | 1.296 | 9.32 |
| 7/21/2016 | 7/21/2015 | 7/20/2016 | 249 | 0.3957 | 0.3907 | 0.0322 | 2.210 | -0.22% | 1.623 | 8.57 | 1.296 | 9.36 |
| 7/22/2016 | 7/22/2015 | 7/21/2016 | 249 | 0.3948 | 0.3899 | 0.0322 | 2.207 | -0.22% | 1.622 | 8.56 | 1.290 | 9.34 |
| 7/25/2016 | 7/25/2015 | 7/24/2016 | 247 | 0.3986 | 0.3937 | 0.0323 | 2.208 | -0.24% | 1.624 | 8.53 | 1.312 | 9.43 |
| 7/26/2016 | 7/26/2015 | 7/25/2016 | 248 | 0.3988 | 0.3939 | 0.0322 | 2.213 | -0.24% | 1.622 | 8.54 | 1.313 | 9.47 |
| 7/27/2016 | 7/27/2015 | 7/26/2016 | 249 | 0.3990 | 0.3942 | 0.0322 | 2.213 | -0.24% | 1.622 | 8.55 | 1.315 | 9.50 |
| 7/28/2016 | 7/28/2015 | 7/27/2016 | 249 | 0.4007 | 0.3958 | 0.0322 | 2.212 | -0.24% | 1.624 | 8.57 | 1.312 | 9.55 |
| 7/29/2016 | 7/29/2015 | 7/28/2016 | 249 | 0.4001 | 0.3952 | 0.0322 | 2.213 | -0.24% | 1.623 | 8.54 | 1.313 | 9.55 |
| 8/1/2016 | 8/1/2015 | 7/31/2016 | 247 | 0.3973 | 0.3924 | 0.0324 | 2.207 | -0.25% | 1.630 | 8.51 | 1.309 | 9.40 |
| 8/2/2016 | 8/2/2015 | 8/1/2016 | 248 | 0.3928 | 0.3878 | 0.0324 | 2.186 | -0.26% | 1.631 | 8.50 | 1.292 | 9.29 |
| 8/3/2016 | 8/3/2015 | 8/2/2016 | 249 | 0.3928 | 0.3879 | 0.0324 | 2.199 | -0.25% | 1.625 | 8.49 | 1.294 | 9.33 |
| 8/4/2016 | 8/4/2015 | 8/3/2016 | 249 | 0.3929 | 0.3879 | 0.0326 | 2.182 | -0.22% | 1.632 | 8.48 | 1.302 | 9.34 |
| 8/5/2016 | 8/5/2015 | 8/4/2016 | 249 | 0.3938 | 0.3889 | 0.0325 | 2.194 | -0.22% | 1.631 | 8.48 | 1.305 | 9.37 |
| 8/8/2016 | 8/8/2015 | 8/7/2016 | 247 | 0.3924 | 0.3874 | 0.0326 | 2.197 | -0.23% | 1.621 | 8.41 | 1.308 | 9.31 |
| 8/9/2016 | 8/9/2015 | 8/8/2016 | 248 | 0.3914 | 0.3864 | 0.0325 | 2.196 | -0.22% | 1.620 | 8.42 | 1.305 | 9.31 |
| 8/10/2016 | 8/10/2015 | 8/9/2016 | 248 | 0.3914 | 0.3864 | 0.0325 | 2.196 | -0.22% | 1.620 | 8.42 | 1.305 | 9.31 |
| 8/11/2016 | 8/11/2015 | 8/10/2016 | 249 | 0.3890 | 0.3841 | 0.0325 | 2.186 | -0.22% | 1.619 | 8.42 | 1.296 | 9.26 |
| 8/12/2016 | 8/12/2015 | 8/11/2016 | 249 | 0.3897 | 0.3848 | 0.0326 | 2.183 | -0.21% | 1.626 | 8.44 | 1.297 | 9.27 |
| 8/15/2016 | 8/15/2015 | 8/14/2016 | 247 | 0.3898 | 0.3848 | 0.0328 | 2.169 | -0.19% | 1.623 | 8.36 | 1.309 | 9.27 |
| 8/16/2016 | 8/16/2015 | 8/15/2016 | 248 | 0.3859 | 0.3809 | 0.0329 | 2.185 | -0.21% | 1.619 | 8.32 | 1.302 | 9.20 |
| 8/17/2016 | 8/17/2015 | 8/16/2016 | 249 | 0.3860 | 0.3810 | 0.0328 | 2.197 | -0.21% | 1.620 | 8.34 | 1.302 | 9.22 |
| 8/18/2016 | 8/18/2015 | 8/17/2016 | 249 | 0.3855 | 0.3805 | 0.0328 | 2.197 | -0.22% | 1.617 | 8.33 | 1.304 | 9.22 |
| 8/19/2016 | 8/19/2015 | 8/18/2016 | 249 | 0.3855 | 0.3805 | 0.0328 | 2.197 | -0.22% | 1.617 | 8.33 | 1.304 | 9.22 |
| 8/22/2016 | 8/22/2015 | 8/21/2016 | 247 | 0.3799 | 0.3749 | 0.0329 | 2.194 | -0.21% | 1.615 | 8.05 | 1.311 | 9.20 |
| 8/23/2016 | 8/23/2015 | 8/22/2016 | 248 | 0.3780 | 0.3729 | 0.0329 | 2.192 | -0.21% | 1.615 | 8.06 | 1.299 | 9.16 |
| 8/24/2016 | 8/24/2015 | 8/23/2016 | 249 | 0.3771 | 0.3721 | 0.0329 | 2.198 | -0.20% | 1.616 | 8.06 | 1.298 | 9.16 |
| 8/25/2016 | 8/25/2015 | 8/24/2016 | 249 | 0.3803 | 0.3753 | 0.0329 | 2.203 | -0.24% | 1.668 | 8.07 | 1.307 | 9.26 |
| 8/26/2016 | 8/26/2015 | 8/25/2016 | 249 | 0.3812 | 0.3762 | 0.0330 | 2.197 | -0.26% | 1.683 | 8.10 | 1.317 | 9.27 |
| 8/29/2016 | 8/29/2015 | 8/28/2016 | 247 | 0.3770 | 0.3719 | 0.0331 | 2.194 | -0.25% | 1.717 | 7.89 | 1.317 | 9.24 |
| 8/30/2016 | 8/30/2015 | 8/29/2016 | 248 | 0.3771 | 0.3720 | 0.0330 | 2.195 | -0.26% | 1.713 | 7.90 | 1.317 | 9.27 |
| 8/31/2016 | 8/31/2015 | 8/30/2016 | 249 | 0.3770 | 0.3719 | 0.0330 | 2.194 | -0.26% | 1.713 | 7.91 | 1.318 | 9.29 |
| 9/1/2016 | 9/1/2015 | 8/31/2016 | 249 | 0.3774 | 0.3723 | 0.0329 | 2.193 | -0.25% | 1.711 | 7.90 | 1.324 | 9.31 |
| 9/2/2016 | 9/2/2015 | 9/1/2016 | 249 | 0.3746 | 0.3695 | 0.0330 | 2.195 | -0.27% | 1.722 | 7.78 | 1.329 | 9.31 |
| 9/6/2016 | 9/6/2015 | 9/5/2016 | 247 | 0.3767 | 0.3716 | 0.0330 | 2.192 | -0.27% | 1.732 | 7.72 | 1.353 | 9.38 |
| 9/7/2016 | 9/7/2015 | 9/6/2016 | 248 | 0.3778 | 0.3727 | 0.0330 | 2.194 | -0.26% | 1.735 | 7.74 | 1.356 | 9.42 |
| 9/8/2016 | 9/8/2015 | 9/7/2016 | 249 | 0.3772 | 0.3722 | 0.0329 | 2.196 | -0.26% | 1.735 | 7.76 | 1.354 | 9.43 |
| 9/9/2016 | 9/9/2015 | 9/8/2016 | 249 | 0.3738 | 0.3688 | 0.0329 | 2.198 | -0.26% | 1.723 | 7.59 | 1.356 | 9.45 |

# Exhibit 11A

## Endo International plc
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/12/2016 | 9/12/2015 | 9/11/2016 | 247 | 0.3762 | 0.3711 | 0.0330 | 2.200 | -0.25% | 1.712 | 7.59 | 1.364 | 9.46 |
| 9/13/2016 | 9/13/2015 | 9/12/2016 | 248 | 0.3785 | 0.3735 | 0.0329 | 2.201 | -0.24% | 1.722 | 7.69 | 1.364 | 9.49 |
| 9/14/2016 | 9/14/2015 | 9/13/2016 | 249 | 0.3792 | 0.3741 | 0.0329 | 2.200 | -0.24% | 1.718 | 7.73 | 1.364 | 9.51 |
| 9/15/2016 | 9/15/2015 | 9/14/2016 | 249 | 0.3786 | 0.3736 | 0.0329 | 2.198 | -0.24% | 1.719 | 7.73 | 1.359 | 9.50 |
| 9/16/2016 | 9/16/2015 | 9/15/2016 | 249 | 0.3787 | 0.3736 | 0.0329 | 2.194 | -0.24% | 1.720 | 7.72 | 1.361 | 9.50 |
| 9/19/2016 | 9/19/2015 | 9/18/2016 | 247 | 0.3836 | 0.3786 | 0.0328 | 2.208 | -0.27% | 1.741 | 7.78 | 1.375 | 9.56 |
| 9/20/2016 | 9/20/2015 | 9/19/2016 | 248 | 0.3825 | 0.3774 | 0.0328 | 2.202 | -0.29% | 1.742 | 7.78 | 1.374 | 9.55 |
| 9/21/2016 | 9/21/2015 | 9/20/2016 | 249 | 0.3826 | 0.3776 | 0.0327 | 2.205 | -0.28% | 1.742 | 7.79 | 1.373 | 9.58 |
| 9/22/2016 | 9/22/2015 | 9/21/2016 | 249 | 0.3806 | 0.3756 | 0.0327 | 2.206 | -0.27% | 1.738 | 7.80 | 1.394 | 9.51 |
| 9/23/2016 | 9/23/2015 | 9/22/2016 | 249 | 0.3797 | 0.3747 | 0.0327 | 2.208 | -0.27% | 1.733 | 7.75 | 1.395 | 9.51 |
| 9/26/2016 | 9/26/2015 | 9/25/2016 | 247 | 0.3506 | 0.3453 | 0.0344 | 2.095 | -0.17% | 1.676 | 7.13 | 1.425 | 9.00 |
| 9/27/2016 | 9/27/2015 | 9/26/2016 | 248 | 0.3513 | 0.3460 | 0.0344 | 2.225 | -0.19% | 1.694 | 7.21 | 1.425 | 8.98 |
| 9/28/2016 | 9/28/2015 | 9/27/2016 | 249 | 0.3519 | 0.3467 | 0.0344 | 2.235 | -0.18% | 1.698 | 7.25 | 1.426 | 9.00 |
| 9/29/2016 | 9/29/2015 | 9/28/2016 | 249 | 0.3382 | 0.3328 | 0.0344 | 2.239 | -0.16% | 1.624 | 6.83 | 1.410 | 8.89 |
| 9/30/2016 | 9/30/2015 | 9/29/2016 | 249 | 0.3425 | 0.3372 | 0.0344 | 2.205 | -0.17% | 1.647 | 6.94 | 1.417 | 8.95 |
| 10/3/2016 | 10/3/2015 | 10/2/2016 | 247 | 0.3261 | 0.3206 | 0.0342 | 2.225 | -0.23% | 1.530 | 6.42 | 1.388 | 8.77 |
| 10/4/2016 | 10/4/2015 | 10/3/2016 | 248 | 0.3258 | 0.3203 | 0.0341 | 2.239 | -0.22% | 1.525 | 6.41 | 1.390 | 8.80 |
| 10/5/2016 | 10/5/2015 | 10/4/2016 | 249 | 0.3258 | 0.3204 | 0.0340 | 2.241 | -0.22% | 1.525 | 6.42 | 1.390 | 8.81 |
| 10/6/2016 | 10/6/2015 | 10/5/2016 | 249 | 0.3248 | 0.3193 | 0.0341 | 2.236 | -0.17% | 1.604 | 6.70 | 1.368 | 8.57 |
| 10/7/2016 | 10/7/2015 | 10/6/2016 | 249 | 0.3234 | 0.3179 | 0.0341 | 2.237 | -0.17% | 1.596 | 6.66 | 1.373 | 8.56 |
| 10/10/2016 | 10/10/2015 | 10/9/2016 | 247 | 0.3267 | 0.3212 | 0.0341 | 2.240 | -0.17% | 1.611 | 6.70 | 1.383 | 8.58 |
| 10/11/2016 | 10/11/2015 | 10/10/2016 | 248 | 0.3281 | 0.3226 | 0.0341 | 2.240 | -0.15% | 1.618 | 6.74 | 1.387 | 8.62 |
| 10/12/2016 | 10/12/2015 | 10/11/2016 | 249 | 0.3294 | 0.3239 | 0.0340 | 2.239 | -0.16% | 1.625 | 6.81 | 1.381 | 8.63 |
| 10/13/2016 | 10/13/2015 | 10/12/2016 | 249 | 0.3318 | 0.3264 | 0.0340 | 2.237 | -0.17% | 1.624 | 6.80 | 1.384 | 8.71 |
| 10/14/2016 | 10/14/2015 | 10/13/2016 | 249 | 0.3330 | 0.3276 | 0.0340 | 2.242 | -0.16% | 1.619 | 6.78 | 1.397 | 8.76 |
| 10/17/2016 | 10/17/2015 | 10/16/2016 | 247 | 0.3325 | 0.3270 | 0.0340 | 2.211 | -0.19% | 1.621 | 6.74 | 1.398 | 8.72 |
| 10/18/2016 | 10/18/2015 | 10/17/2016 | 248 | 0.3318 | 0.3263 | 0.0340 | 2.217 | -0.20% | 1.625 | 6.77 | 1.395 | 8.71 |
| 10/19/2016 | 10/19/2015 | 10/18/2016 | 249 | 0.3328 | 0.3274 | 0.0339 | 2.222 | -0.19% | 1.632 | 6.81 | 1.397 | 8.74 |
| 10/20/2016 | 10/20/2015 | 10/19/2016 | 249 | 0.3345 | 0.3291 | 0.0338 | 2.230 | -0.18% | 1.631 | 6.83 | 1.399 | 8.78 |
| 10/21/2016 | 10/21/2015 | 10/20/2016 | 249 | 0.3306 | 0.3251 | 0.0338 | 2.184 | -0.14% | 1.624 | 6.79 | 1.395 | 8.68 |
| 10/24/2016 | 10/24/2015 | 10/23/2016 | 247 | 0.3376 | 0.3322 | 0.0326 | 2.299 | -0.09% | 1.608 | 6.92 | 1.359 | 8.75 |
| 10/25/2016 | 10/25/2015 | 10/24/2016 | 248 | 0.3374 | 0.3320 | 0.0325 | 2.299 | -0.09% | 1.606 | 6.93 | 1.357 | 8.76 |
| 10/26/2016 | 10/26/2015 | 10/25/2016 | 249 | 0.3356 | 0.3302 | 0.0325 | 2.291 | -0.08% | 1.598 | 6.89 | 1.358 | 8.76 |
| 10/27/2016 | 10/27/2015 | 10/26/2016 | 249 | 0.3338 | 0.3284 | 0.0325 | 2.284 | -0.11% | 1.606 | 6.92 | 1.347 | 8.68 |
| 10/28/2016 | 10/28/2015 | 10/27/2016 | 249 | 0.3395 | 0.3341 | 0.0324 | 2.280 | -0.11% | 1.608 | 6.96 | 1.384 | 8.83 |
| 10/31/2016 | 10/31/2015 | 10/30/2016 | 247 | 0.3404 | 0.3350 | 0.0325 | 2.279 | -0.13% | 1.601 | 6.88 | 1.391 | 8.86 |
| 11/1/2016 | 11/1/2015 | 10/31/2016 | 248 | 0.3422 | 0.3368 | 0.0325 | 2.276 | -0.15% | 1.601 | 6.89 | 1.398 | 8.94 |
| 11/2/2016 | 11/2/2015 | 11/1/2016 | 249 | 0.3420 | 0.3366 | 0.0324 | 2.275 | -0.14% | 1.595 | 6.88 | 1.393 | 8.97 |
| 11/3/2016 | 11/3/2015 | 11/2/2016 | 249 | 0.3443 | 0.3390 | 0.0324 | 2.276 | -0.15% | 1.600 | 6.89 | 1.408 | 9.04 |
| Thereafter | 11/3/2015 | 11/2/2016 | 249 | 0.3443 | 0.3390 | 0.0324 | 2.276 | -0.15% | 1.600 | 6.89 | 1.408 | 9.04 |

[1] Market Index: S&P 500
[2] Industry Index: NASDAQ Biotechnology Index (Bloomberg Ticker "NBI Index")

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2015 | $87.32 | 2.01% | 0.62% | -0.13% | 0.72% | 1.29% | 1.34% | 0.96 | 66.32% | |
| 3/3/2015 | $85.88 | -1.65% | -0.45% | 0.07% | -0.66% | -0.99% | 1.34% | -0.74 | 54.17% | |
| 3/4/2015 | $85.65 | -0.27% | -0.42% | 1.20% | 0.02% | -0.28% | 1.32% | -0.21 | 16.93% | |
| 3/5/2015 | $87.71 | 2.41% | 0.12% | 2.01% | 1.20% | 1.20% | 1.32% | 0.91 | 63.67% | |
| 3/6/2015 | $87.03 | -0.78% | -1.40% | 0.44% | -1.74% | 0.97% | 1.32% | 0.73 | 53.51% | |
| 3/9/2015 | $89.54 | 2.88% | 0.40% | -0.47% | 0.29% | 2.60% | 1.32% | 1.97 | 95.00% | * |
| 3/10/2015 | $89.00 | -0.60% | -1.69% | 1.93% | -1.33% | 0.72% | 1.33% | 0.54 | 41.34% | |
| 3/11/2015 | $87.76 | -1.39% | -0.18% | 0.48% | 0.02% | -1.41% | 1.32% | -1.07 | 71.29% | |
| 3/12/2015 | $90.50 | 3.12% | 1.29% | -1.20% | 1.11% | 2.01% | 1.33% | 1.51 | 86.78% | |
| 3/13/2015 | $87.33 | -3.50% | -0.61% | 0.94% | -0.33% | -3.16% | 1.33% | -2.37 | 98.16% | ** |
| 3/16/2015 | $89.65 | 2.66% | 1.36% | 0.45% | 2.09% | 0.57% | 1.35% | 0.42 | 32.51% | |
| 3/17/2015 | $90.78 | 1.26% | -0.33% | 1.13% | 0.11% | 1.15% | 1.35% | 0.85 | 60.53% | |
| 3/18/2015 | $91.74 | 1.06% | 1.22% | -1.20% | 1.08% | -0.02% | 1.35% | -0.01 | 1.19% | |
| 3/19/2015 | $91.48 | -0.28% | -0.49% | 2.46% | 0.58% | -0.86% | 1.34% | -0.64 | 47.78% | |
| 3/20/2015 | $92.37 | 0.97% | 0.90% | -0.80% | 0.82% | 0.15% | 1.34% | 0.11 | 8.79% | |
| 3/23/2015 | $90.81 | -1.69% | -0.17% | -2.10% | -1.30% | -0.39% | 1.35% | -0.29 | 23.00% | |
| 3/24/2015 | $89.51 | -1.43% | -0.61% | 0.03% | -0.81% | -0.62% | 1.34% | -0.46 | 35.58% | |
| 3/25/2015 | $88.28 | -1.37% | -1.45% | -2.30% | -3.07% | 1.69% | 1.33% | 1.27 | 79.59% | |
| 3/26/2015 | $87.81 | -0.53% | -0.24% | 0.13% | -0.23% | -0.30% | 1.33% | -0.23 | 17.80% | |
| 3/27/2015 | $90.04 | 2.54% | 0.26% | 1.47% | 1.06% | 1.48% | 1.33% | 1.11 | 73.03% | |
| 3/30/2015 | $91.53 | 1.65% | 1.23% | -0.70% | 1.34% | 0.32% | 1.33% | 0.24 | 18.72% | |
| 3/31/2015 | $89.70 | -2.00% | -0.87% | -1.08% | -1.68% | -0.32% | 1.33% | -0.24 | 19.24% | |
| 4/1/2015 | $89.68 | -0.02% | -0.38% | -0.53% | -0.75% | 0.73% | 1.33% | 0.55 | 41.68% | |
| 4/2/2015 | $90.42 | 0.83% | 0.36% | -0.83% | 0.09% | 0.73% | 1.32% | 0.55 | 41.97% | |
| 4/6/2015 | $90.02 | -0.44% | 0.66% | -1.20% | 0.34% | -0.79% | 1.33% | -0.59 | 44.61% | |
| 4/7/2015 | $91.40 | 1.53% | -0.20% | 1.05% | 0.30% | 1.23% | 1.32% | 0.93 | 64.66% | |
| 4/8/2015 | $93.64 | 2.45% | 0.31% | 2.36% | 1.71% | 0.74% | 1.30% | 0.57 | 43.00% | |
| 4/9/2015 | $93.68 | 0.04% | 0.45% | -0.29% | 0.51% | -0.47% | 1.30% | -0.36 | 28.05% | |
| 4/10/2015 | $94.46 | 0.83% | 0.52% | 0.34% | 0.94% | -0.11% | 1.30% | -0.09 | 6.84% | |
| 4/13/2015 | $93.43 | -1.09% | -0.45% | 0.65% | -0.12% | -0.97% | 1.30% | -0.75 | 54.53% | |
| 4/14/2015 | $93.32 | -0.12% | 0.16% | -0.57% | 0.00% | -0.12% | 1.30% | -0.09 | 7.15% | |
| 4/15/2015 | $95.92 | 2.79% | 0.52% | 0.11% | 0.82% | 1.97% | 1.29% | 1.52 | 87.09% | |
| 4/16/2015 | $95.11 | -0.84% | -0.08% | 0.26% | 0.16% | -1.00% | 1.29% | -0.77 | 56.04% | |
| 4/17/2015 | $93.34 | -1.86% | -1.13% | -0.13% | -1.41% | -0.45% | 1.29% | -0.34 | 26.94% | |
| 4/20/2015 | $93.20 | -0.15% | 0.93% | -0.86% | 0.86% | -1.01% | 1.29% | -0.78 | 56.28% | |
| 4/21/2015 | $95.18 | 2.12% | -0.15% | 1.92% | 0.93% | 1.19% | 1.29% | 0.92 | 64.34% | |
| 4/22/2015 | $94.09 | -1.15% | 0.51% | -1.07% | 0.20% | -1.34% | 1.28% | -1.05 | 70.47% | |
| 4/23/2015 | $94.08 | -0.01% | 0.25% | 0.69% | 0.75% | -0.76% | 1.28% | -0.59 | 44.61% | |
| 4/24/2015 | $93.27 | -0.86% | 0.23% | -1.48% | -0.41% | -0.45% | 1.28% | -0.35 | 27.65% | |
| 4/27/2015 | $90.64 | -2.82% | -0.41% | -3.74% | -2.39% | -0.43% | 1.28% | -0.33 | 26.13% | |
| 4/28/2015 | $87.83 | -3.10% | 0.29% | -1.63% | -0.43% | -2.67% | 1.28% | -2.09 | 96.22% | ** |
| 4/29/2015 | $86.54 | -1.47% | -0.37% | 0.33% | -0.22% | -1.24% | 1.29% | -0.97 | 66.47% | |
| 4/30/2015 | $84.07 | -2.86% | -1.01% | -1.92% | -2.22% | -0.64% | 1.28% | -0.50 | 38.31% | |
| 5/1/2015 | $85.05 | 1.17% | 1.09% | 1.39% | 2.14% | -0.97% | 1.28% | -0.76 | 55.21% | |
| 5/4/2015 | $86.31 | 1.48% | 0.29% | -0.06% | 0.37% | 1.11% | 1.28% | 0.86 | 61.16% | |
| 5/5/2015 | $84.67 | -1.90% | -1.17% | -0.69% | -1.79% | -0.11% | 1.28% | -0.08 | 6.59% | |
| 5/6/2015 | $84.64 | -0.04% | -0.41% | 1.27% | 0.17% | -0.20% | 1.28% | -0.16 | 12.70% | |
| 5/7/2015 | $86.33 | 2.00% | 0.40% | 0.27% | 0.68% | 1.32% | 1.28% | 1.03 | 69.68% | |
| 5/8/2015 | $87.04 | 0.82% | 1.35% | 0.48% | 1.99% | -1.17% | 1.28% | -0.92 | 63.91% | |
| 5/11/2015 | $86.66 | -0.44% | -0.49% | 0.55% | -0.30% | -0.14% | 1.28% | -0.11 | 8.72% | |
| 5/12/2015 | $84.60 | -2.38% | -0.29% | 0.09% | -0.28% | -2.09% | 1.28% | -1.63 | 89.66% | |
| 5/13/2015 | $83.89 | -0.84% | -0.01% | -0.30% | -0.15% | -0.69% | 1.29% | -0.54 | 40.92% | |
| 5/14/2015 | $85.02 | 1.35% | 1.09% | -0.21% | 1.26% | 0.08% | 1.29% | 0.06 | 5.16% | |
| 5/15/2015 | $85.35 | 0.39% | 0.09% | -0.11% | 0.06% | 0.33% | 1.29% | 0.25 | 20.05% | |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2015 | $80.77 | -5.37% | 0.31% | 0.72% | 0.77% | -6.14% | 1.28% | -4.80 | 100.00% | *** |
| 5/19/2015 | $83.03 | 2.80% | -0.04% | 0.05% | -0.05% | 2.85% | 1.33% | 2.14 | 96.63% | ** |
| 5/20/2015 | $85.65 | 3.16% | -0.08% | 0.80% | 0.30% | 2.86% | 1.34% | 2.13 | 96.58% | ** |
| 5/21/2015 | $85.00 | -0.76% | 0.25% | -0.41% | 0.10% | -0.86% | 1.35% | -0.64 | 47.58% | |
| 5/22/2015 | $84.92 | -0.09% | -0.22% | 0.36% | -0.09% | 0.00% | 1.35% | 0.00 | 0.12% | |
| 5/26/2015 | $83.17 | -2.06% | -1.03% | 0.09% | -1.25% | -0.81% | 1.35% | -0.60 | 45.05% | |
| 5/27/2015 | $83.41 | 0.29% | 0.93% | 0.45% | 1.40% | -1.11% | 1.35% | -0.82 | 58.81% | |
| 5/28/2015 | $82.94 | -0.56% | -0.11% | -0.45% | -0.39% | -0.18% | 1.34% | -0.13 | 10.48% | |
| 5/29/2015 | $83.76 | 0.99% | -0.63% | 0.65% | -0.46% | 1.44% | 1.34% | 1.07 | 71.65% | |
| 6/1/2015 | $84.14 | 0.45% | 0.22% | -0.46% | 0.04% | 0.41% | 1.33% | 0.31 | 24.20% | |
| 6/2/2015 | $83.71 | -0.51% | -0.10% | -0.43% | -0.33% | -0.18% | 1.33% | -0.13 | 10.59% | |
| 6/3/2015 | $84.65 | 1.12% | 0.23% | 0.06% | 0.34% | 0.78% | 1.32% | 0.59 | 44.31% | |
| 6/4/2015 | $84.18 | -0.56% | -0.86% | 0.33% | -0.89% | 0.33% | 1.32% | 0.25 | 19.91% | |
| 6/5/2015 | $83.53 | -0.77% | -0.14% | 1.21% | 0.51% | -1.28% | 1.32% | -0.97 | 66.50% | |
| 6/8/2015 | $84.15 | 0.74% | -0.63% | 0.01% | -0.77% | 1.51% | 1.32% | 1.14 | 74.41% | |
| 6/9/2015 | $82.40 | -2.08% | 0.04% | -0.90% | -0.39% | -1.69% | 1.33% | -1.28 | 79.74% | |
| 6/10/2015 | $82.40 | 0.00% | 1.21% | -0.64% | 1.22% | -1.22% | 1.33% | -0.92 | 64.22% | |
| 6/11/2015 | $82.17 | -0.28% | 0.20% | 0.32% | 0.46% | -0.74% | 1.33% | -0.55 | 42.05% | |
| 6/12/2015 | $80.54 | -1.98% | -0.69% | -0.47% | -1.10% | -0.88% | 1.33% | -0.66 | 49.32% | |
| 6/15/2015 | $81.45 | 1.13% | -0.46% | 0.42% | -0.33% | 1.46% | 1.33% | 1.10 | 72.86% | |
| 6/16/2015 | $81.52 | 0.09% | 0.57% | -0.61% | 0.40% | -0.32% | 1.33% | -0.24 | 18.80% | |
| 6/17/2015 | $80.70 | -1.01% | 0.20% | 0.23% | 0.40% | -1.41% | 1.33% | -1.06 | 70.89% | |
| 6/18/2015 | $83.34 | 3.27% | 1.00% | 1.55% | 2.12% | 1.15% | 1.33% | 0.86 | 61.12% | |
| 6/19/2015 | $84.03 | 0.83% | -0.53% | 0.58% | -0.32% | 1.15% | 1.33% | 0.86 | 60.98% | |
| 6/22/2015 | $84.16 | 0.15% | 0.61% | 0.63% | 1.14% | -0.99% | 1.33% | -0.74 | 54.15% | |
| 6/23/2015 | $83.93 | -0.27% | 0.07% | -0.18% | 0.02% | -0.30% | 1.33% | -0.22 | 17.55% | |
| 6/24/2015 | $82.26 | -1.99% | -0.73% | -0.77% | -1.31% | -0.68% | 1.33% | -0.51 | 39.00% | |
| 6/25/2015 | $82.22 | -0.05% | -0.29% | -0.16% | -0.44% | 0.39% | 1.33% | 0.30 | 23.36% | |
| 6/26/2015 | $80.81 | -1.71% | -0.02% | -0.98% | -0.54% | -1.17% | 1.32% | -0.89 | 62.35% | |
| 6/29/2015 | $78.39 | -2.99% | -2.08% | -0.53% | -2.92% | -0.08% | 1.32% | -0.06 | 4.56% | |
| 6/30/2015 | $79.65 | 1.61% | 0.27% | 1.76% | 1.31% | 0.30% | 1.32% | 0.22 | 17.70% | |
| 7/1/2015 | $80.89 | 1.56% | 0.72% | -0.79% | 0.51% | 1.05% | 1.32% | 0.79 | 57.17% | |
| 7/2/2015 | $82.02 | 1.40% | -0.03% | -0.03% | -0.04% | 1.43% | 1.32% | 1.09 | 72.13% | |
| 7/6/2015 | $81.58 | -0.54% | -0.38% | 0.90% | 0.03% | -0.57% | 1.32% | -0.43 | 33.39% | |
| 7/7/2015 | $81.39 | -0.23% | 0.61% | -0.64% | 0.47% | -0.71% | 1.32% | -0.54 | 40.74% | |
| 7/8/2015 | $78.41 | -3.66% | -1.64% | -0.85% | -2.51% | -1.15% | 1.32% | -0.87 | 61.74% | |
| 7/9/2015 | $80.46 | 2.61% | 0.23% | 0.70% | 0.71% | 1.90% | 1.32% | 1.44 | 85.02% | |
| 7/10/2015 | $83.12 | 3.31% | 1.23% | -0.15% | 1.57% | 1.74% | 1.32% | 1.31 | 80.98% | |
| 7/13/2015 | $84.02 | 1.08% | 1.12% | 0.26% | 1.67% | -0.59% | 1.33% | -0.44 | 34.08% | |
| 7/14/2015 | $85.50 | 1.76% | 0.45% | 1.60% | 1.53% | 0.23% | 1.32% | 0.18 | 13.92% | |
| 7/15/2015 | $84.79 | -0.83% | -0.07% | 0.62% | 0.31% | -1.14% | 1.31% | -0.87 | 61.32% | |
| 7/16/2015 | $85.05 | 0.31% | 0.80% | 0.19% | 1.20% | -0.90% | 1.31% | -0.68 | 50.50% | |
| 7/17/2015 | $85.38 | 0.39% | 0.11% | 0.22% | 0.32% | 0.07% | 1.31% | 0.05 | 4.01% | |
| 7/20/2015 | $86.94 | 1.83% | 0.08% | -0.18% | 0.05% | 1.78% | 1.31% | 1.35 | 82.21% | |
| 7/21/2015 | $86.13 | -0.93% | -0.42% | -0.25% | -0.63% | -0.30% | 1.32% | -0.23 | 17.93% | |
| 7/22/2015 | $86.52 | 0.45% | -0.23% | -0.12% | -0.32% | 0.78% | 1.31% | 0.59 | 44.61% | |
| 7/23/2015 | $85.90 | -0.72% | -0.56% | 0.37% | -0.48% | -0.24% | 1.31% | -0.18 | 14.23% | |
| 7/24/2015 | $85.39 | -0.59% | -1.07% | -2.84% | -2.95% | 2.36% | 1.31% | 1.80 | 92.69% | * |
| 7/27/2015 | $85.81 | 0.49% | -0.58% | -0.51% | -0.97% | 1.46% | 1.32% | 1.11 | 73.08% | |
| 7/28/2015 | $87.63 | 2.12% | 1.24% | 0.68% | 2.02% | 0.10% | 1.32% | 0.08 | 5.99% | |
| 7/29/2015 | $86.19 | -1.64% | 0.74% | -2.38% | -0.22% | -1.43% | 1.32% | -1.08 | 72.06% | |
| 7/30/2015 | $85.96 | -0.27% | 0.01% | 0.15% | 0.15% | -0.42% | 1.32% | -0.32 | 25.02% | |
| 7/31/2015 | $87.54 | 1.84% | -0.23% | 1.11% | 0.36% | 1.48% | 1.32% | 1.12 | 73.72% | |
| 8/3/2015 | $86.99 | -0.63% | -0.28% | 0.27% | -0.15% | -0.48% | 1.32% | -0.36 | 28.29% | |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2015 | $85.11 | -2.16% | -0.22% | 0.49% | 0.04% | -2.20% | 1.32% | -1.67 | 90.41% | * |
| 8/5/2015 | $85.85 | 0.87% | 0.35% | 0.13% | 0.58% | 0.29% | 1.31% | 0.22 | 17.27% | |
| 8/6/2015 | $81.70 | -4.83% | -0.75% | -3.13% | -2.60% | -2.24% | 1.30% | -1.72 | 91.35% | * |
| 8/7/2015 | $83.75 | 2.51% | -0.28% | -0.45% | -0.56% | 3.07% | 1.29% | 2.38 | 98.19% | ** |
| 8/10/2015 | $84.18 | 0.51% | 1.28% | -1.01% | 1.15% | -0.64% | 1.31% | -0.49 | 37.61% | |
| 8/11/2015 | $83.43 | -0.89% | -0.94% | -0.08% | -1.18% | 0.29% | 1.31% | 0.22 | 17.51% | |
| 8/12/2015 | $83.30 | -0.16% | 0.12% | 0.45% | 0.49% | -0.65% | 1.30% | -0.50 | 38.20% | |
| 8/13/2015 | $83.45 | 0.18% | -0.11% | -0.93% | -0.58% | 0.76% | 1.30% | 0.59 | 44.21% | |
| 8/14/2015 | $84.82 | 1.64% | 0.39% | -1.17% | -0.07% | 1.71% | 1.30% | 1.32 | 81.19% | |
| 8/17/2015 | $86.36 | 1.82% | 0.54% | 1.30% | 1.51% | 0.31% | 1.30% | 0.24 | 18.81% | |
| 8/18/2015 | $85.41 | -1.10% | -0.24% | -0.78% | -0.66% | -0.44% | 1.29% | -0.34 | 26.69% | |
| 8/19/2015 | $84.32 | -1.28% | -0.82% | 0.29% | -0.81% | -0.47% | 1.29% | -0.36 | 28.32% | |
| 8/20/2015 | $80.82 | -4.15% | -2.11% | -1.44% | -3.45% | -0.70% | 1.29% | -0.54 | 41.28% | |
| 8/21/2015 | $76.61 | -5.21% | -3.17% | 1.01% | -3.52% | -1.69% | 1.30% | -1.31 | 80.77% | |
| 8/24/2015 | $73.45 | -4.12% | -3.94% | 0.19% | -5.10% | 0.97% | 1.30% | 0.75 | 54.45% | |
| 8/25/2015 | $73.09 | -0.49% | -1.35% | 2.08% | -0.54% | 0.05% | 1.30% | 0.04 | 3.27% | |
| 8/26/2015 | $76.38 | 4.50% | 3.91% | 0.03% | 5.21% | -0.71% | 1.30% | -0.55 | 41.46% | |
| 8/27/2015 | $79.00 | 3.43% | 2.44% | -0.79% | 2.79% | 0.64% | 1.30% | 0.49 | 37.46% | |
| 8/28/2015 | $78.70 | -0.38% | 0.07% | 0.51% | 0.46% | -0.84% | 1.30% | -0.65 | 48.15% | |
| 8/31/2015 | $77.00 | -2.16% | -0.83% | -2.18% | -2.18% | 0.02% | 1.30% | 0.02 | 1.30% | |
| 9/1/2015 | $73.48 | -4.57% | -2.95% | 1.11% | -3.13% | -1.44% | 1.30% | -1.11 | 73.07% | |
| 9/2/2015 | $74.96 | 2.01% | 1.85% | 1.29% | 3.21% | -1.19% | 1.30% | -0.92 | 64.10% | |
| 9/3/2015 | $74.46 | -0.67% | 0.12% | -2.34% | -1.03% | 0.36% | 1.30% | 0.28 | 21.79% | |
| 9/4/2015 | $73.00 | -1.96% | -1.53% | 1.60% | -1.05% | -0.91% | 1.30% | -0.70 | 51.65% | |
| 9/8/2015 | $76.59 | 4.92% | 2.52% | 0.92% | 3.87% | 1.05% | 1.30% | 0.81 | 58.09% | |
| 9/9/2015 | $74.98 | -2.10% | -1.38% | -0.54% | -2.04% | -0.06% | 1.30% | -0.05 | 3.70% | |
| 9/10/2015 | $75.23 | 0.33% | 0.54% | 1.05% | 1.36% | -1.03% | 1.30% | -0.79 | 57.08% | |
| 9/11/2015 | $74.80 | -0.57% | 0.48% | 0.55% | 1.01% | -1.58% | 1.30% | -1.21 | 77.39% | |
| 9/14/2015 | $74.47 | -0.44% | -0.40% | -0.11% | -0.52% | 0.08% | 1.31% | 0.06 | 4.72% | |
| 9/15/2015 | $75.97 | 2.01% | 1.28% | -0.69% | 1.40% | 0.62% | 1.30% | 0.47 | 36.46% | |
| 9/16/2015 | $79.30 | 4.38% | 0.87% | -1.67% | 0.32% | 4.06% | 1.30% | 3.12 | 99.80% | *** |
| 9/17/2015 | $80.99 | 2.13% | -0.24% | 2.17% | 0.89% | 1.24% | 1.33% | 0.93 | 64.79% | |
| 9/18/2015 | $81.92 | 1.15% | -1.62% | 0.27% | -1.93% | 3.08% | 1.30% | 2.37 | 98.14% | ** |
| 9/21/2015 | $78.33 | -4.38% | 0.46% | -5.10% | -1.99% | -2.39% | 1.30% | -1.83 | 93.19% | * |
| 9/22/2015 | $75.78 | -3.26% | -1.23% | -0.27% | -1.68% | -1.57% | 1.31% | -1.20 | 76.92% | |
| 9/23/2015 | $75.40 | -0.50% | -0.20% | -0.42% | -0.43% | -0.07% | 1.31% | -0.06 | 4.47% | |
| 9/24/2015 | $72.40 | -3.98% | -0.34% | -1.69% | -1.32% | -2.66% | 1.31% | -2.02 | 95.59% | ** |
| 9/25/2015 | $68.84 | -4.92% | -0.05% | -5.08% | -2.94% | -1.98% | 1.32% | -1.50 | 86.40% | |
| 9/28/2015 | $61.82 | -10.20% | -2.54% | -2.96% | -5.16% | -5.04% | 1.31% | -3.84 | 99.98% | *** |
| 9/29/2015 | $60.57 | -2.02% | 0.13% | -0.79% | -0.35% | -1.68% | 1.34% | -1.25 | 78.62% | |
| 9/30/2015 | $69.28 | 14.38% | 1.91% | 2.00% | 3.97% | 10.41% | 1.35% | 7.72 | 100.00% | *** |
| 10/1/2015 | $70.02 | 1.07% | 0.20% | 0.59% | 0.75% | 0.32% | 1.50% | 0.21 | 16.65% | |
| 10/2/2015 | $71.06 | 1.49% | 1.44% | 1.36% | 3.16% | -1.68% | 1.50% | -1.12 | 73.67% | |
| 10/5/2015 | $67.28 | -5.32% | 1.83% | -3.10% | 0.60% | -5.92% | 1.50% | -3.94 | 99.99% | *** |
| 10/6/2015 | $64.10 | -4.73% | -0.36% | -3.38% | -3.05% | -1.68% | 1.54% | -1.09 | 72.10% | |
| 10/7/2015 | $63.14 | -1.50% | 0.84% | 0.92% | 1.89% | -3.39% | 1.55% | -2.19 | 97.06% | ** |
| 10/8/2015 | $63.42 | 0.44% | 0.88% | -1.47% | 0.13% | 0.32% | 1.56% | 0.20 | 16.05% | |
| 10/9/2015 | $64.27 | 1.34% | 0.08% | 0.42% | 0.38% | 0.96% | 1.56% | 0.62 | 46.26% | |
| 10/12/2015 | $64.00 | -0.42% | 0.13% | -0.15% | 0.05% | -0.47% | 1.55% | -0.30 | 23.74% | |
| 10/13/2015 | $62.87 | -1.77% | -0.67% | -2.42% | -2.77% | 1.01% | 1.54% | 0.65 | 48.47% | |
| 10/14/2015 | $64.94 | 3.29% | -0.47% | 1.44% | 0.41% | 2.88% | 1.54% | 1.87 | 93.79% | * |
| 10/15/2015 | $66.60 | 2.56% | 1.49% | 2.47% | 3.90% | -1.34% | 1.55% | -0.87 | 61.24% | |
| 10/16/2015 | $69.02 | 3.63% | 0.46% | -0.74% | 0.08% | 3.56% | 1.55% | 2.30 | 97.75% | ** |
| 10/19/2015 | $66.79 | -3.23% | 0.03% | 0.49% | 0.42% | -3.65% | 1.57% | -2.33 | 97.93% | ** |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 10/20/2015 | $62.83 | -5.93% | -0.14% | -3.08% | -2.47% | -3.46% | 1.58% | -2.19 | 97.03% | ** |
| 10/21/2015 | $54.46 | -13.32% | -0.57% | 0.20% | -0.65% | -12.67% | 1.59% | -7.96 | 100.00% | *** |
| 10/22/2015 | $51.46 | -5.51% | 1.67% | -1.58% | 1.07% | -6.58% | 1.78% | -3.69 | 99.97% | *** |
| 10/23/2015 | $56.60 | 9.99% | 1.10% | 1.45% | 2.53% | 7.46% | 1.83% | 4.07 | 99.99% | *** |
| 10/26/2015 | $58.97 | 4.19% | -0.19% | 1.05% | 0.52% | 3.67% | 1.90% | 1.94 | 94.60% | * |
| 10/27/2015 | $58.52 | -0.76% | -0.26% | 3.29% | 2.31% | -3.08% | 1.91% | -1.61 | 89.21% | |
| 10/28/2015 | $60.89 | 4.05% | 1.19% | -0.20% | 1.44% | 2.61% | 1.92% | 1.36 | 82.54% | |
| 10/29/2015 | $60.38 | -0.84% | -0.03% | -0.77% | -0.71% | -0.13% | 1.92% | -0.07 | 5.37% | |
| 10/30/2015 | $59.99 | -0.65% | -0.48% | -0.35% | -1.00% | 0.35% | 1.92% | 0.18 | 14.43% | |
| 11/2/2015 | $61.40 | 2.35% | 1.19% | 2.31% | 3.48% | -1.13% | 1.93% | -0.59 | 44.18% | |
| 11/3/2015 | $61.26 | -0.23% | 0.27% | -0.29% | 0.12% | -0.34% | 1.92% | -0.18 | 14.17% | |
| 11/4/2015 | $60.49 | -1.26% | -0.32% | 0.02% | -0.49% | -0.77% | 1.92% | -0.40 | 31.23% | |
| 11/5/2015 | $51.70 | -14.53% | -0.09% | -1.78% | -1.62% | -12.91% | 1.92% | -6.74 | 100.00% | *** |
| 11/6/2015 | $55.30 | 6.96% | -0.02% | -0.38% | -0.40% | 7.36% | 1.92% | 3.84 | 99.98% | *** |
| 11/9/2015 | $54.50 | -1.45% | -0.96% | 1.25% | -0.40% | -1.05% | 1.97% | -0.53 | 40.48% | |
| 11/10/2015 | $55.57 | 1.96% | 0.18% | 0.13% | 0.32% | 1.64% | 1.97% | 0.83 | 59.36% | |
| 11/11/2015 | $56.51 | 1.69% | -0.32% | -1.06% | -1.31% | 3.00% | 1.97% | 1.52 | 87.10% | |
| 11/12/2015 | $56.10 | -0.73% | -1.38% | -0.36% | -2.23% | 1.51% | 1.98% | 0.76 | 55.22% | |
| 11/13/2015 | $57.99 | 3.37% | -1.12% | 2.47% | 0.37% | 3.00% | 1.98% | 1.51 | 86.87% | |
| 11/16/2015 | $56.90 | -1.88% | 1.51% | -1.63% | 0.79% | -2.67% | 1.99% | -1.34 | 81.76% | |
| 11/17/2015 | $57.65 | 1.32% | -0.11% | 1.43% | 1.03% | 0.29% | 2.00% | 0.15 | 11.64% | |
| 11/18/2015 | $59.33 | 2.91% | 1.62% | 0.85% | 2.89% | 0.03% | 2.00% | 0.01 | 1.15% | |
| 11/19/2015 | $59.41 | 0.13% | -0.11% | -1.45% | -1.31% | 1.44% | 1.99% | 0.72 | 52.96% | |
| 11/20/2015 | $59.37 | -0.07% | 0.40% | -0.62% | 0.04% | -0.11% | 2.00% | -0.06 | 4.45% | |
| 11/23/2015 | $60.16 | 1.33% | -0.12% | 0.83% | 0.51% | 0.82% | 2.00% | 0.41 | 31.75% | |
| 11/24/2015 | $60.28 | 0.20% | 0.13% | -0.34% | -0.10% | 0.30% | 1.99% | 0.15 | 11.92% | |
| 11/25/2015 | $61.00 | 1.19% | 0.00% | 0.99% | 0.79% | 0.41% | 1.99% | 0.20 | 16.14% | |
| 11/27/2015 | $62.33 | 2.18% | 0.08% | 0.48% | 0.49% | 1.69% | 1.99% | 0.84 | 60.10% | |
| 11/30/2015 | $61.48 | -1.36% | -0.46% | -1.37% | -1.71% | 0.34% | 2.00% | 0.17 | 13.70% | |
| 12/1/2015 | $61.95 | 0.76% | 1.08% | -0.85% | 0.77% | 0.00% | 1.99% | 0.00 | 0.05% | |
| 12/2/2015 | $61.55 | -0.65% | -1.08% | 0.51% | -1.01% | 0.37% | 1.99% | 0.19 | 14.70% | |
| 12/3/2015 | $59.81 | -2.83% | -1.43% | -1.65% | -3.23% | 0.40% | 1.98% | 0.20 | 16.03% | |
| 12/4/2015 | $62.70 | 4.83% | 2.05% | 0.36% | 3.05% | 1.78% | 1.98% | 0.90 | 63.00% | |
| 12/7/2015 | $59.63 | -4.90% | -0.69% | -1.33% | -1.99% | -2.90% | 1.99% | -1.46 | 85.44% | |
| 12/8/2015 | $59.28 | -0.59% | -0.64% | 2.63% | 1.28% | -1.87% | 1.99% | -0.94 | 65.03% | |
| 12/9/2015 | $58.49 | -1.33% | -0.77% | -0.68% | -1.61% | 0.27% | 2.00% | 0.14 | 10.90% | |
| 12/10/2015 | $58.33 | -0.27% | 0.24% | 0.93% | 1.07% | -1.35% | 2.00% | -0.67 | 49.92% | |
| 12/11/2015 | $57.12 | -2.07% | -1.93% | -0.43% | -2.99% | 0.91% | 2.00% | 0.46 | 35.13% | |
| 12/14/2015 | $57.43 | 0.54% | 0.48% | -0.35% | 0.37% | 0.17% | 2.00% | 0.09 | 6.95% | |
| 12/15/2015 | $60.88 | 6.01% | 1.06% | 1.46% | 2.62% | 3.39% | 1.99% | 1.70 | 90.96% | * |
| 12/16/2015 | $62.03 | 1.89% | 1.46% | 0.42% | 2.37% | -0.48% | 2.00% | -0.24 | 18.92% | |
| 12/17/2015 | $61.38 | -1.05% | -1.49% | 0.17% | -1.89% | 0.84% | 2.00% | 0.42 | 32.52% | |
| 12/18/2015 | $61.02 | -0.59% | -1.78% | 1.56% | -1.13% | 0.54% | 2.00% | 0.27 | 21.33% | |
| 12/21/2015 | $61.16 | 0.23% | 0.79% | -0.26% | 0.88% | -0.65% | 2.00% | -0.33 | 25.53% | |
| 12/22/2015 | $62.61 | 2.37% | 0.89% | -1.03% | 0.38% | 1.99% | 2.00% | 0.99 | 67.91% | |
| 12/23/2015 | $62.71 | 0.16% | 1.25% | 0.22% | 1.91% | -1.75% | 2.00% | -0.88 | 61.85% | |
| 12/24/2015 | $62.62 | -0.14% | -0.16% | 0.47% | 0.22% | -0.36% | 1.99% | -0.18 | 14.38% | |
| 12/28/2015 | $61.82 | -1.28% | -0.22% | -0.60% | -0.79% | -0.48% | 2.00% | -0.24 | 19.10% | |
| 12/29/2015 | $62.49 | 1.08% | 1.08% | 0.41% | 1.84% | -0.76% | 1.99% | -0.38 | 29.68% | |
| 12/30/2015 | $62.42 | -0.11% | -0.71% | 0.16% | -0.80% | 0.69% | 1.99% | 0.35 | 27.14% | |
| 12/31/2015 | $61.22 | -1.92% | -0.94% | 0.40% | -0.90% | -1.02% | 1.99% | -0.51 | 39.11% | |
| 1/4/2016 | $59.82 | -2.29% | -1.51% | -1.35% | -3.20% | 0.91% | 2.00% | 0.46 | 35.19% | |
| 1/5/2016 | $59.35 | -0.79% | 0.20% | -0.49% | -0.14% | -0.65% | 2.00% | -0.33 | 25.49% | |
| 1/6/2016 | $57.31 | -3.44% | -1.28% | -0.19% | -1.92% | -1.52% | 2.00% | -0.76 | 55.28% | |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 1/7/2016 | $56.36 | -1.66% | -2.37% | -1.11% | -4.30% | 2.64% | 1.98% | 1.33 | 81.68% | |
| 1/8/2016 | $53.78 | -4.58% | -1.08% | -0.57% | -2.00% | -2.58% | 1.99% | -1.30 | 80.68% | |
| 1/11/2016 | $53.74 | -0.07% | 0.09% | -3.54% | -2.98% | 2.91% | 2.00% | 1.46 | 85.36% | |
| 1/12/2016 | $55.04 | 2.42% | 0.78% | 0.45% | 1.43% | 0.99% | 2.00% | 0.50 | 37.98% | |
| 1/13/2016 | $52.65 | -4.34% | -2.49% | -2.09% | -5.27% | 0.93% | 2.00% | 0.46 | 35.60% | |
| 1/14/2016 | $53.98 | 2.53% | 1.67% | 1.82% | 3.83% | -1.30% | 2.00% | -0.65 | 48.45% | |
| 1/15/2016 | $52.53 | -2.69% | -2.16% | 0.30% | -2.84% | 0.16% | 2.00% | 0.08 | 6.30% | |
| 1/19/2016 | $52.66 | 0.25% | 0.05% | -2.24% | -1.85% | 2.09% | 2.00% | 1.05 | 70.40% | |
| 1/20/2016 | $55.08 | 4.60% | -1.15% | 4.19% | 1.78% | 2.81% | 2.00% | 1.41 | 83.90% | |
| 1/21/2016 | $56.37 | 2.34% | 0.52% | -2.87% | -1.76% | 4.10% | 2.01% | 2.04 | 95.78% | ** |
| 1/22/2016 | $58.55 | 3.87% | 2.03% | 0.58% | 3.27% | 0.60% | 2.02% | 0.30 | 23.20% | |
| 1/25/2016 | $57.84 | -1.21% | -1.56% | 0.40% | -1.86% | 0.65% | 2.02% | 0.32 | 25.17% | |
| 1/26/2016 | $60.06 | 3.84% | 1.41% | -2.29% | 0.09% | 3.75% | 2.02% | 1.85 | 93.50% | * |
| 1/27/2016 | $58.07 | -3.31% | -1.08% | -1.76% | -2.94% | -0.38% | 2.03% | -0.19 | 14.70% | |
| 1/28/2016 | $54.95 | -5.37% | 0.56% | -4.22% | -2.61% | -2.77% | 2.03% | -1.36 | 82.57% | |
| 1/29/2016 | $55.47 | 0.95% | 2.48% | -1.76% | 2.04% | -1.09% | 2.02% | -0.54 | 41.13% | |
| 2/1/2016 | $56.57 | 1.98% | -0.04% | 0.59% | 0.39% | 1.59% | 2.02% | 0.79 | 56.77% | |
| 2/2/2016 | $55.80 | -1.36% | -1.87% | -0.50% | -3.10% | 1.74% | 2.02% | 0.86 | 60.91% | |
| 2/3/2016 | $54.50 | -2.33% | 0.53% | 0.59% | 1.21% | -3.54% | 2.02% | -1.75 | 91.90% | * |
| 2/4/2016 | $54.30 | -0.37% | 0.17% | 0.08% | 0.28% | -0.65% | 2.03% | -0.32 | 25.05% | |
| 2/5/2016 | $53.87 | -0.79% | -1.84% | -0.78% | -3.29% | 2.49% | 2.03% | 1.23 | 77.89% | |
| 2/8/2016 | $50.65 | -5.98% | -1.41% | -1.33% | -3.10% | -2.88% | 2.04% | -1.41 | 84.02% | |
| 2/9/2016 | $52.22 | 3.10% | -0.05% | 0.19% | 0.05% | 3.05% | 2.04% | 1.49 | 86.28% | |
| 2/10/2016 | $51.00 | -2.34% | 0.02% | 0.75% | 0.62% | -2.96% | 2.05% | -1.44 | 84.91% | |
| 2/11/2016 | $48.49 | -4.92% | -1.21% | -0.71% | -2.35% | -2.57% | 2.06% | -1.24 | 78.55% | |
| 2/12/2016 | $50.09 | 3.30% | 1.96% | 0.31% | 3.01% | 0.29% | 2.07% | 0.14 | 10.95% | |
| 2/16/2016 | $51.58 | 2.97% | 1.69% | 0.81% | 3.04% | -0.06% | 2.07% | -0.03 | 2.33% | |
| 2/17/2016 | $52.76 | 2.29% | 1.66% | 0.81% | 3.01% | -0.72% | 2.07% | -0.35 | 27.12% | |
| 2/18/2016 | $51.03 | -3.28% | -0.46% | -1.99% | -2.40% | -0.88% | 2.07% | -0.42 | 32.85% | |
| 2/19/2016 | $50.26 | -1.51% | 0.01% | 0.93% | 0.74% | -2.25% | 2.07% | -1.09 | 72.15% | |
| 2/22/2016 | $50.44 | 0.36% | 1.45% | -1.08% | 1.08% | -0.73% | 2.08% | -0.35 | 27.34% | |
| 2/23/2016 | $50.22 | -0.44% | -1.24% | -0.70% | -2.45% | 2.01% | 2.07% | 0.97 | 66.82% | |
| 2/24/2016 | $51.02 | 1.59% | 0.45% | -0.02% | 0.55% | 1.05% | 2.07% | 0.50 | 38.58% | |
| 2/25/2016 | $52.67 | 3.23% | 1.16% | -1.34% | 0.44% | 2.80% | 2.07% | 1.35 | 82.14% | |
| 2/26/2016 | $52.94 | 0.51% | -0.18% | 1.08% | 0.59% | -0.08% | 2.08% | -0.04 | 3.00% | |
| 2/29/2016 | $41.81 | -21.02% | -0.80% | -1.56% | -2.54% | -18.49% | 2.08% | -8.88 | 100.00% | *** |
| 3/1/2016 | $42.19 | 0.91% | 2.39% | 1.17% | 4.34% | -3.43% | 2.08% | -1.65 | 89.91% | |
| 3/2/2016 | $43.85 | 3.93% | 0.43% | 0.51% | 0.95% | 2.98% | 2.09% | 1.43 | 84.56% | |
| 3/3/2016 | $43.17 | -1.55% | 0.36% | -1.84% | -1.10% | -0.45% | 2.09% | -0.21 | 16.93% | |
| 3/4/2016 | $42.40 | -1.69% | 0.33% | -0.73% | -0.22% | -1.47% | 2.09% | -0.71 | 51.87% | |
| 3/7/2016 | $44.58 | 5.04% | 0.10% | 2.38% | 2.04% | 3.00% | 2.10% | 1.43 | 84.54% | |
| 3/8/2016 | $42.66 | -4.31% | -1.11% | -2.03% | -3.38% | -0.93% | 2.10% | -0.44 | 33.97% | |
| 3/9/2016 | $41.79 | -2.04% | 0.52% | -1.79% | -0.88% | -1.16% | 2.10% | -0.55 | 41.80% | |
| 3/10/2016 | $40.40 | -3.33% | 0.02% | -0.74% | -0.71% | -2.61% | 2.10% | -1.25 | 78.62% | |
| 3/11/2016 | $42.40 | 4.95% | 1.67% | 0.51% | 2.70% | 2.25% | 2.10% | 1.07 | 71.47% | |
| 3/14/2016 | $42.08 | -0.75% | -0.12% | 0.09% | -0.20% | -0.56% | 2.10% | -0.27 | 20.99% | |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15/2016 | $32.57 | -22.60% | -0.18% | -3.51% | -3.49% | -19.11% | 2.09% | -9.13 | 100.00% | *** |
| 3/16/2016 | $33.91 | 4.11% | 0.57% | -1.18% | -0.60% | 4.71% | 2.41% | 1.96 | 94.85% | * |
| 3/17/2016 | $30.03 | -11.44% | 0.66% | -2.01% | -1.28% | -10.16% | 2.43% | -4.19 | 100.00% | *** |
| 3/18/2016 | $29.84 | -0.63% | 0.44% | 1.32% | 1.79% | -2.42% | 2.51% | -0.96 | 66.40% | |
| 3/21/2016 | $28.84 | -3.35% | 0.10% | 1.89% | 1.92% | -5.27% | 2.52% | -2.09 | 96.24% | ** |
| 3/22/2016 | $30.81 | 6.83% | -0.07% | 2.82% | 2.61% | 4.22% | 2.54% | 1.66 | 90.27% | * |
| 3/23/2016 | $29.93 | -2.86% | -0.64% | -2.41% | -3.74% | 0.88% | 2.55% | 0.35 | 27.08% | |
| 3/24/2016 | $29.63 | -1.00% | -0.04% | 0.71% | 0.47% | -1.48% | 2.55% | -0.58 | 43.72% | |
| 3/28/2016 | $28.27 | -4.59% | 0.06% | -1.27% | -1.55% | -3.04% | 2.56% | -1.19 | 76.41% | |
| 3/29/2016 | $28.96 | 2.44% | 0.90% | 0.60% | 1.68% | 0.76% | 2.56% | 0.30 | 23.33% | |
| 3/30/2016 | $28.45 | -1.76% | 0.45% | -1.03% | -0.75% | -1.01% | 2.55% | -0.39 | 30.62% | |
| 3/31/2016 | $28.15 | -1.05% | -0.20% | 2.58% | 2.27% | -3.33% | 2.55% | -1.30 | 80.64% | |
| 4/1/2016 | $28.68 | 1.88% | 0.63% | 2.10% | 2.90% | -1.02% | 2.56% | -0.40 | 30.82% | |
| 4/4/2016 | $28.41 | -0.94% | -0.30% | 1.39% | 0.80% | -1.74% | 2.57% | -0.68 | 50.12% | |
| 4/5/2016 | $26.91 | -5.28% | -1.01% | 1.12% | -0.52% | -4.76% | 2.56% | -1.86 | 93.58% | * |
| 4/6/2016 | $29.23 | 8.62% | 1.09% | 4.54% | 6.11% | 2.51% | 2.58% | 0.98 | 67.00% | |
| 4/7/2016 | $29.07 | -0.55% | -1.19% | -0.18% | -2.21% | 1.66% | 2.58% | 0.64 | 48.04% | |
| 4/8/2016 | $28.30 | -2.65% | 0.28% | -1.39% | -1.35% | -1.30% | 2.58% | -0.50 | 38.57% | |
| 4/11/2016 | $26.03 | -8.02% | -0.27% | -1.20% | -1.98% | -6.04% | 2.59% | -2.33 | 97.94% | ** |
| 4/12/2016 | $26.25 | 0.85% | 0.97% | -0.14% | 0.97% | -0.12% | 2.62% | -0.05 | 3.71% | |
| 4/13/2016 | $27.14 | 3.39% | 1.02% | 0.60% | 1.86% | 1.54% | 2.61% | 0.59 | 44.29% | |
| 4/14/2016 | $27.16 | 0.07% | 0.03% | 0.18% | -0.06% | 0.13% | 2.61% | 0.05 | 4.01% | |
| 4/15/2016 | $26.33 | -3.06% | -0.10% | -0.11% | -0.57% | -2.49% | 2.61% | -0.95 | 65.88% | |
| 4/18/2016 | $28.49 | 8.20% | 0.66% | 0.68% | 1.40% | 6.80% | 2.62% | 2.59 | 98.99% | ** |
| 4/19/2016 | $28.75 | 0.91% | 0.31% | -2.29% | -2.39% | 3.30% | 2.65% | 1.24 | 78.53% | |
| 4/20/2016 | $28.42 | -1.15% | 0.08% | 0.02% | -0.13% | -1.01% | 2.66% | -0.38 | 29.72% | |
| 4/21/2016 | $31.83 | 12.00% | -0.52% | 3.64% | 2.96% | 9.04% | 2.66% | 3.40 | 99.92% | *** |
| 4/22/2016 | $33.98 | 6.75% | 0.01% | 0.36% | 0.19% | 6.57% | 2.72% | 2.42 | 98.36% | ** |
| 4/25/2016 | $30.04 | -11.60% | -0.18% | -0.56% | -1.13% | -10.47% | 2.76% | -3.80 | 99.98% | *** |
| 4/26/2016 | $29.47 | -1.90% | 0.19% | -1.69% | -1.97% | 0.07% | 2.83% | 0.02 | 1.96% | |
| 4/27/2016 | $28.88 | -2.00% | 0.17% | -1.45% | -1.72% | -0.29% | 2.83% | -0.10 | 8.08% | |
| 4/28/2016 | $28.27 | -2.11% | -0.92% | 0.44% | -1.08% | -1.03% | 2.82% | -0.36 | 28.43% | |
| 4/29/2016 | $27.00 | -4.49% | -0.51% | -1.84% | -3.19% | -1.30% | 2.82% | -0.46 | 35.54% | |
| 5/2/2016 | $27.18 | 0.67% | 0.78% | 0.09% | 1.03% | -0.36% | 2.83% | -0.13 | 10.15% | |
| 5/3/2016 | $28.13 | 3.50% | -0.87% | -0.66% | -2.33% | 5.83% | 2.83% | 2.06 | 95.98% | ** |
| 5/4/2016 | $27.37 | -2.70% | -0.57% | -2.07% | -3.55% | 0.85% | 2.84% | 0.30 | 23.48% | |
| 5/5/2016 | $26.59 | -2.85% | 0.00% | 0.45% | 0.30% | -3.15% | 2.84% | -1.11 | 73.09% | |
| 5/6/2016 | $16.17 | -39.19% | 0.33% | -1.72% | -1.81% | -37.37% | 2.85% | -13.11 | 100.00% | *** |
| 5/9/2016 | $15.27 | -5.57% | 0.08% | 2.43% | 2.77% | -8.34% | 2.86% | -2.91 | 99.61% | *** |
| 5/10/2016 | $15.52 | 1.64% | 1.25% | -0.72% | 0.73% | 0.91% | 2.91% | 0.31 | 24.49% | |
| 5/11/2016 | $13.55 | -12.69% | -0.90% | -1.76% | -3.65% | -9.05% | 2.90% | -3.12 | 99.80% | *** |
| 5/12/2016 | $13.45 | -0.74% | -0.01% | -1.58% | -2.21% | 1.47% | 2.95% | 0.50 | 38.17% | |
| 5/13/2016 | $14.05 | 4.46% | -0.84% | 2.14% | 0.96% | 3.51% | 2.95% | 1.19 | 76.41% | |
| 5/16/2016 | $14.30 | 1.78% | 0.99% | 1.73% | 3.26% | -1.48% | 2.97% | -0.50 | 38.09% | |
| 5/17/2016 | $15.17 | 6.08% | -0.91% | 0.44% | -1.13% | 7.21% | 2.97% | 2.43 | 98.43% | ** |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 5/18/2016 | $15.57 | 2.64% | 0.04% | 1.39% | 1.46% | 1.18% | 3.00% | 0.39 | 30.62% | |
| 5/19/2016 | $14.77 | -5.14% | -0.37% | -0.85% | -1.81% | -3.33% | 2.97% | -1.12 | 73.69% | |
| 5/20/2016 | $15.44 | 4.54% | 0.62% | 1.30% | 2.24% | 2.29% | 2.97% | 0.77 | 55.96% | |
| 5/23/2016 | $15.16 | -1.81% | -0.20% | 0.98% | 0.64% | -2.45% | 2.98% | -0.82 | 58.86% | |
| 5/24/2016 | $15.44 | 1.85% | 1.37% | 0.47% | 2.36% | -0.51% | 2.98% | -0.17 | 13.65% | |
| 5/25/2016 | $15.31 | -0.84% | 0.70% | 0.25% | 1.10% | -1.94% | 2.97% | -0.65 | 48.53% | |
| 5/26/2016 | $15.22 | -0.59% | -0.01% | -0.52% | -0.90% | 0.32% | 2.97% | 0.11 | 8.48% | |
| 5/27/2016 | $15.38 | 1.05% | 0.45% | 0.42% | 0.91% | 0.14% | 2.97% | 0.05 | 3.82% | |
| 5/31/2016 | $15.81 | 2.80% | -0.09% | 1.48% | 1.39% | 1.40% | 2.98% | 0.47 | 36.20% | |
| 6/1/2016 | $16.62 | 5.12% | 0.13% | 0.41% | 0.45% | 4.68% | 2.97% | 1.57 | 88.30% | |
| 6/2/2016 | $17.44 | 4.93% | 0.29% | 1.52% | 2.06% | 2.87% | 2.99% | 0.96 | 66.26% | |
| 6/3/2016 | $17.59 | 0.86% | -0.29% | -1.07% | -1.97% | 2.83% | 2.99% | 0.95 | 65.45% | |
| 6/6/2016 | $17.96 | 2.10% | 0.49% | 0.90% | 1.63% | 0.47% | 3.01% | 0.16 | 12.44% | |
| 6/7/2016 | $17.62 | -1.89% | 0.13% | -2.64% | -3.26% | 1.36% | 3.00% | 0.45 | 35.03% | |
| 6/8/2016 | $17.72 | 0.57% | 0.35% | -0.48% | -0.27% | 0.84% | 3.00% | 0.28 | 22.06% | |
| 6/9/2016 | $18.00 | 1.58% | -0.17% | -1.49% | -2.30% | 3.88% | 3.00% | 1.29 | 80.31% | |
| 6/10/2016 | $16.48 | -8.44% | -0.92% | -0.79% | -2.55% | -5.89% | 3.01% | -1.96 | 94.89% | * |
| 6/13/2016 | $16.68 | 1.21% | -0.78% | -0.05% | -1.49% | 2.71% | 3.04% | 0.89 | 62.60% | |
| 6/14/2016 | $17.13 | 2.70% | -0.17% | -0.21% | -0.73% | 3.43% | 3.04% | 1.13 | 73.97% | |
| 6/15/2016 | $16.82 | -1.81% | -0.18% | 0.13% | -0.31% | -1.50% | 3.04% | -0.49 | 37.82% | |
| 6/16/2016 | $16.92 | 0.59% | 0.33% | -0.44% | -0.24% | 0.83% | 3.04% | 0.27 | 21.61% | |
| 6/17/2016 | $16.44 | -2.84% | -0.33% | -1.49% | -2.52% | -0.32% | 3.04% | -0.10 | 8.32% | |
| 6/20/2016 | $16.07 | -2.25% | 0.58% | 0.14% | 0.83% | -3.09% | 3.05% | -1.01 | 68.70% | |
| 6/21/2016 | $15.40 | -4.17% | 0.28% | -1.84% | -2.05% | -2.12% | 3.05% | -0.69 | 51.15% | |
| 6/22/2016 | $15.45 | 0.32% | -0.16% | 1.04% | 0.76% | -0.43% | 3.05% | -0.14 | 11.31% | |
| 6/23/2016 | $15.84 | 2.52% | 1.34% | 0.47% | 2.36% | 0.17% | 3.05% | 0.06 | 4.39% | |
| 6/24/2016 | $14.85 | -6.25% | -3.59% | 0.17% | -5.53% | -0.72% | 3.05% | -0.24 | 18.60% | |
| 6/27/2016 | $13.69 | -7.81% | -1.81% | -0.45% | -3.58% | -4.23% | 3.06% | -1.38 | 83.24% | |
| 6/28/2016 | $16.19 | 18.26% | 1.80% | 1.41% | 4.27% | 13.99% | 3.06% | 4.56 | 100.00% | *** |
| 6/29/2016 | $15.93 | -1.61% | 1.72% | -0.12% | 2.50% | -4.10% | 3.18% | -1.29 | 80.13% | |
| 6/30/2016 | $15.59 | -2.13% | 1.36% | -1.19% | 0.49% | -2.63% | 3.19% | -0.82 | 58.84% | |
| 7/1/2016 | $16.98 | 8.92% | 0.21% | 1.85% | 2.46% | 6.46% | 3.20% | 2.02 | 95.54% | ** |
| 7/5/2016 | $16.56 | -2.47% | -0.68% | 0.09% | -1.20% | -1.28% | 3.23% | -0.40 | 30.70% | |
| 7/6/2016 | $17.10 | 3.26% | 0.57% | 1.64% | 2.84% | 0.42% | 3.22% | 0.13 | 10.44% | |
| 7/7/2016 | $17.28 | 1.05% | -0.08% | 0.85% | 0.76% | 0.29% | 3.22% | 0.09 | 7.18% | |
| 7/8/2016 | $17.42 | 0.81% | 1.53% | -0.83% | 1.20% | -0.39% | 3.22% | -0.12 | 9.69% | |
| 7/11/2016 | $17.16 | -1.49% | 0.34% | -0.57% | -0.42% | -1.08% | 3.23% | -0.33 | 26.05% | |
| 7/12/2016 | $17.39 | 1.34% | 0.70% | -0.12% | 0.75% | 0.59% | 3.23% | 0.18 | 14.57% | |
| 7/13/2016 | $17.38 | -0.06% | 0.02% | -1.64% | -2.32% | 2.26% | 3.22% | 0.70 | 51.70% | |
| 7/14/2016 | $17.68 | 1.73% | 0.53% | -0.28% | 0.26% | 1.46% | 3.22% | 0.45 | 34.98% | |
| 7/15/2016 | $17.63 | -0.28% | -0.09% | 1.69% | 1.81% | -2.10% | 3.22% | -0.65 | 48.43% | |
| 7/18/2016 | $17.92 | 1.64% | 0.24% | 0.14% | 0.35% | 1.29% | 3.24% | 0.40 | 31.03% | |
| 7/19/2016 | $17.45 | -2.62% | -0.14% | -1.01% | -1.76% | -0.86% | 3.23% | -0.27 | 21.06% | |
| 7/20/2016 | $18.04 | 3.38% | 0.44% | 2.09% | 3.19% | 0.19% | 3.22% | 0.06 | 4.75% | |
| 7/21/2016 | $18.00 | -0.22% | -0.36% | 1.88% | 1.63% | -1.85% | 3.22% | -0.58 | 43.43% | |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2016 | $17.50 | -2.78% | 0.46% | -0.27% | 0.17% | -2.94% | 3.22% | -0.91 | 63.79% | |
| 7/25/2016 | $17.71 | 1.20% | -0.30% | 0.99% | 0.57% | 0.63% | 3.23% | 0.19 | 15.42% | |
| 7/26/2016 | $17.34 | -2.09% | 0.04% | -0.63% | -1.01% | -1.08% | 3.22% | -0.33 | 26.16% | |
| 7/27/2016 | $17.76 | 2.42% | -0.12% | 2.73% | 3.16% | -0.74% | 3.22% | -0.23 | 18.06% | |
| 7/28/2016 | $17.89 | 0.73% | 0.17% | 0.09% | 0.15% | 0.58% | 3.22% | 0.18 | 14.40% | |
| 7/29/2016 | $17.36 | -2.96% | 0.16% | 0.52% | 0.72% | -3.68% | 3.22% | -1.14 | 74.64% | |
| 8/1/2016 | $16.88 | -2.76% | -0.13% | 1.93% | 2.07% | -4.83% | 3.24% | -1.49 | 86.34% | |
| 8/2/2016 | $17.11 | 1.36% | -0.63% | 1.15% | 0.19% | 1.17% | 3.24% | 0.36 | 28.19% | |
| 8/3/2016 | $18.21 | 6.43% | 0.34% | 0.72% | 1.24% | 5.19% | 3.24% | 1.60 | 88.95% | |
| 8/4/2016 | $18.08 | -0.71% | 0.05% | -0.72% | -1.08% | 0.37% | 3.26% | 0.11 | 9.02% | |
| 8/5/2016 | $18.07 | -0.06% | 0.86% | -0.55% | 0.47% | -0.52% | 3.25% | -0.16 | 12.76% | |
| 8/8/2016 | $18.19 | 0.66% | -0.08% | -0.85% | -1.47% | 2.14% | 3.26% | 0.66 | 48.99% | |
| 8/9/2016 | $22.16 | 21.83% | 0.04% | 0.17% | 0.07% | 21.75% | 3.25% | 6.69 | 100.00% | *** |
| 8/10/2016 | $22.29 | 0.59% | -0.25% | -1.56% | -2.66% | 3.24% | 3.25% | 1.00 | 68.03% | |
| 8/11/2016 | $23.01 | 3.23% | 0.49% | 0.52% | 1.24% | 1.99% | 3.25% | 0.61 | 45.81% | |
| 8/12/2016 | $24.18 | 5.08% | -0.07% | 0.40% | 0.18% | 4.90% | 3.26% | 1.51 | 86.66% | |
| 8/15/2016 | $23.23 | -3.93% | 0.29% | 0.66% | 1.14% | -5.07% | 3.28% | -1.55 | 87.70% | |
| 8/16/2016 | $22.92 | -1.33% | -0.53% | -0.66% | -1.93% | 0.60% | 3.29% | 0.18 | 14.38% | |
| 8/17/2016 | $22.74 | -0.79% | 0.21% | -0.27% | -0.22% | -0.57% | 3.28% | -0.17 | 13.74% | |
| 8/18/2016 | $22.89 | 0.66% | 0.22% | 0.03% | 0.19% | 0.47% | 3.28% | 0.14 | 11.49% | |
| 8/19/2016 | $23.03 | 0.61% | -0.13% | -0.15% | -0.63% | 1.24% | 3.28% | 0.38 | 29.40% | |
| 8/22/2016 | $22.94 | -0.39% | -0.05% | 2.17% | 2.54% | -2.94% | 3.29% | -0.89 | 62.64% | |
| 8/23/2016 | $23.66 | 3.14% | 0.20% | -0.12% | -0.05% | 3.19% | 3.29% | 0.97 | 66.68% | |
| 8/24/2016 | $22.09 | -6.64% | -0.52% | -2.56% | -4.36% | -2.27% | 3.29% | -0.69 | 50.98% | |
| 8/25/2016 | $21.03 | -4.80% | -0.13% | -0.78% | -1.48% | -3.32% | 3.29% | -1.01 | 68.54% | |
| 8/26/2016 | $21.03 | 0.00% | -0.16% | 1.09% | 0.91% | -0.91% | 3.30% | -0.28 | 21.67% | |
| 8/29/2016 | $20.82 | -1.00% | 0.54% | -1.15% | -0.84% | -0.15% | 3.31% | -0.05 | 3.71% | |
| 8/30/2016 | $20.89 | 0.34% | -0.18% | 0.12% | -0.41% | 0.75% | 3.30% | 0.23 | 17.89% | |
| 8/31/2016 | $20.70 | -0.91% | -0.22% | -0.36% | -1.10% | 0.19% | 3.30% | 0.06 | 4.56% | |
| 9/1/2016 | $20.23 | -2.27% | 0.00% | 0.23% | 0.05% | -2.32% | 3.29% | -0.70 | 51.79% | |
| 9/2/2016 | $19.82 | -2.03% | 0.43% | -0.72% | -0.49% | -1.53% | 3.30% | -0.47 | 35.77% | |
| 9/6/2016 | $20.49 | 3.38% | 0.30% | 0.99% | 1.58% | 1.80% | 3.30% | 0.55 | 41.41% | |
| 9/7/2016 | $20.30 | -0.93% | 0.01% | 0.73% | 0.75% | -1.67% | 3.30% | -0.51 | 38.81% | |
| 9/8/2016 | $20.65 | 1.72% | -0.22% | 1.15% | 0.91% | 0.82% | 3.29% | 0.25 | 19.58% | |
| 9/9/2016 | $20.04 | -2.98% | -2.45% | 0.48% | -3.83% | 0.85% | 3.29% | 0.26 | 20.39% | |
| 9/12/2016 | $20.80 | 3.82% | 1.47% | 1.09% | 3.76% | 0.06% | 3.30% | 0.02 | 1.47% | |
| 9/13/2016 | $20.34 | -2.21% | -1.45% | 0.56% | -1.98% | -0.23% | 3.29% | -0.07 | 5.64% | |
| 9/14/2016 | $20.34 | 0.00% | -0.05% | 1.37% | 1.54% | -1.54% | 3.29% | -0.47 | 36.06% | |
| 9/15/2016 | $20.69 | 1.72% | 1.03% | 0.13% | 1.71% | 0.02% | 3.29% | 0.00 | 0.37% | |
| 9/16/2016 | $20.85 | 0.77% | -0.38% | 1.18% | 0.72% | 0.05% | 3.29% | 0.02 | 1.29% | |
| 9/19/2016 | $20.06 | -3.79% | 0.00% | 0.07% | -0.17% | -3.61% | 3.28% | -1.10 | 72.88% | |
| 9/20/2016 | $20.29 | 1.15% | 0.03% | 1.45% | 1.75% | -0.61% | 3.28% | -0.18 | 14.64% | |
| 9/21/2016 | $20.09 | -0.99% | 1.09% | -0.84% | 0.46% | -1.45% | 3.27% | -0.44 | 34.13% | |
| 9/22/2016 | $20.26 | 0.85% | 0.65% | -0.05% | 0.79% | 0.06% | 3.27% | 0.02 | 1.49% | |
| 9/23/2016 | $23.39 | 15.45% | -0.57% | 0.32% | -0.81% | 16.26% | 3.27% | 4.97 | 100.00% | *** |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 9/26/2016 | $21.99 | -5.99% | -0.85% | 0.02% | -1.57% | -4.41% | 3.44% | -1.28 | 79.92% | |
| 9/27/2016 | $22.53 | 2.46% | 0.65% | 0.22% | 1.23% | 1.23% | 3.44% | 0.36 | 27.79% | |
| 9/28/2016 | $22.36 | -0.75% | 0.55% | -1.64% | -1.58% | 0.83% | 3.44% | 0.24 | 19.06% | |
| 9/29/2016 | $20.93 | -6.40% | -0.93% | -1.60% | -3.93% | -2.46% | 3.44% | -0.72 | 52.62% | |
| 9/30/2016 | $20.15 | -3.73% | 0.80% | 0.08% | 1.25% | -4.98% | 3.44% | -1.45 | 85.10% | |
| 10/3/2016 | $20.57 | 2.08% | -0.31% | 0.48% | -0.04% | 2.13% | 3.42% | 0.62 | 46.58% | |
| 10/4/2016 | $20.39 | -0.88% | -0.49% | 0.36% | -0.47% | -0.41% | 3.41% | -0.12 | 9.54% | |
| 10/5/2016 | $21.42 | 5.05% | 0.47% | 0.33% | 0.95% | 4.10% | 3.40% | 1.20 | 77.04% | |
| 10/6/2016 | $20.63 | -3.69% | 0.05% | -2.24% | -3.16% | -0.53% | 3.41% | -0.16 | 12.34% | |
| 10/7/2016 | $20.37 | -1.26% | -0.32% | 0.44% | -0.08% | -1.18% | 3.41% | -0.35 | 26.99% | |
| 10/10/2016 | $21.18 | 3.98% | 0.46% | 0.79% | 1.66% | 2.31% | 3.41% | 0.68 | 50.16% | |
| 10/11/2016 | $20.46 | -3.40% | -1.24% | -1.94% | -4.85% | 1.45% | 3.41% | 0.43 | 33.03% | |
| 10/12/2016 | $19.63 | -4.06% | 0.12% | -2.63% | -3.58% | -0.47% | 3.40% | -0.14 | 11.04% | |
| 10/13/2016 | $19.81 | 0.92% | -0.31% | 0.88% | 0.55% | 0.36% | 3.40% | 0.11 | 8.53% | |
| 10/14/2016 | $19.86 | 0.25% | 0.02% | -1.90% | -2.79% | 3.04% | 3.40% | 0.89 | 62.81% | |
| 10/17/2016 | $19.27 | -2.97% | -0.30% | 0.43% | -0.08% | -2.89% | 3.40% | -0.85 | 60.44% | |
| 10/18/2016 | $19.85 | 3.01% | 0.62% | 0.56% | 1.58% | 1.43% | 3.40% | 0.42 | 32.49% | |
| 10/19/2016 | $19.89 | 0.20% | 0.23% | -1.05% | -1.28% | 1.48% | 3.39% | 0.44 | 33.73% | |
| 10/20/2016 | $20.53 | 3.22% | -0.13% | 1.29% | 1.40% | 1.81% | 3.38% | 0.54 | 40.75% | |
| 10/21/2016 | $20.81 | 1.36% | -0.01% | -0.79% | -1.25% | 2.62% | 3.38% | 0.77 | 56.00% | |
| 10/24/2016 | $20.81 | 0.00% | 0.48% | -1.07% | -0.77% | 0.77% | 3.26% | 0.24 | 18.76% | |
| 10/25/2016 | $21.48 | 3.22% | -0.38% | 0.11% | -0.54% | 3.76% | 3.25% | 1.16 | 75.17% | |
| 10/26/2016 | $20.78 | -3.26% | -0.17% | 0.32% | 0.09% | -3.35% | 3.25% | -1.03 | 69.55% | |
| 10/27/2016 | $20.42 | -1.73% | -0.30% | 0.58% | 0.20% | -1.93% | 3.25% | -0.59 | 44.67% | |
| 10/28/2016 | $19.57 | -4.16% | -0.31% | -1.33% | -2.43% | -1.73% | 3.24% | -0.53 | 40.56% | |
| 10/31/2016 | $18.75 | -4.19% | -0.01% | -1.50% | -2.23% | -1.96% | 3.25% | -0.60 | 45.28% | |
| 11/1/2016 | $18.87 | 0.64% | -0.68% | 2.16% | 1.79% | -1.15% | 3.25% | -0.35 | 27.71% | |
| 11/2/2016 | $18.17 | -3.71% | -0.64% | -0.89% | -2.39% | -1.31% | 3.24% | -0.41 | 31.47% | |
| 11/3/2016 | $14.63 | -19.48% | -0.41% | -2.24% | -3.96% | -15.52% | 3.24% | -4.79 | 100.00% | *** |
| 11/4/2016 | $14.98 | 2.39% | -0.16% | 2.29% | 2.81% | -0.41% | 3.24% | -0.13 | 10.17% | |
| 11/7/2016 | $15.68 | 4.67% | 2.22% | 0.62% | 4.28% | 0.39% | 3.24% | 0.12 | 9.56% | |
| 11/8/2016 | $14.51 | -7.46% | 0.43% | -0.26% | 0.17% | -7.63% | 3.24% | -2.36 | 98.07% | ** |
| 11/9/2016 | $16.28 | 12.20% | 1.11% | 7.49% | 12.19% | 0.01% | 3.24% | 0.00 | 0.32% | |
| 11/10/2016 | $17.48 | 7.37% | 0.20% | 1.40% | 2.15% | 5.22% | 3.24% | 1.61 | 89.20% | |
| 11/11/2016 | $17.58 | 0.57% | -0.14% | -0.35% | -0.87% | 1.44% | 3.24% | 0.45 | 34.41% | |
| 11/14/2016 | $18.19 | 3.47% | 0.00% | 1.89% | 2.51% | 0.96% | 3.24% | 0.30 | 23.19% | |
| 11/15/2016 | $17.84 | -1.92% | 0.77% | -1.63% | -1.21% | -0.71% | 3.24% | -0.22 | 17.38% | |
| 11/16/2016 | $17.10 | -4.15% | -0.13% | -1.36% | -2.28% | -1.87% | 3.24% | -0.58 | 43.54% | |
| 11/17/2016 | $17.07 | -0.18% | 0.47% | 0.07% | 0.70% | -0.88% | 3.24% | -0.27 | 21.38% | |
| 11/18/2016 | $17.14 | 0.41% | -0.22% | -0.81% | -1.65% | 2.06% | 3.24% | 0.64 | 47.50% | |
| 11/21/2016 | $17.10 | -0.23% | 0.75% | -0.26% | 0.67% | -0.90% | 3.24% | -0.28 | 21.96% | |
| 11/22/2016 | $16.25 | -4.97% | 0.22% | -2.02% | -2.64% | -2.33% | 3.24% | -0.72 | 52.68% | |
| 11/23/2016 | $16.70 | 2.77% | 0.08% | 0.78% | 1.08% | 1.69% | 3.24% | 0.52 | 39.71% | |
| 11/25/2016 | $16.47 | -1.38% | 0.39% | -0.14% | 0.28% | -1.65% | 3.24% | -0.51 | 38.97% | |
| 11/28/2016 | $16.67 | 1.21% | -0.51% | -0.87% | -2.20% | 3.41% | 3.24% | 1.05 | 70.67% | |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|------|------|------|------|------|------|------|------|------|------|------|
| 11/29/2016 | $16.17 | -3.00% | 0.16% | 0.01% | 0.11% | -3.11% | 3.24% | -0.96 | 66.25% | |
| 11/30/2016 | $16.01 | -0.99% | -0.24% | -1.88% | -3.19% | 2.20% | 3.24% | 0.68 | 50.30% | |
| 12/1/2016 | $15.82 | -1.19% | -0.35% | -1.07% | -2.21% | 1.03% | 3.24% | 0.32 | 24.86% | |
| 12/2/2016 | $15.80 | -0.13% | 0.04% | 0.49% | 0.60% | -0.73% | 3.24% | -0.22 | 17.70% | |
| 12/5/2016 | $15.87 | 0.44% | 0.59% | -0.19% | 0.53% | -0.09% | 3.24% | -0.03 | 2.21% | |
| 12/6/2016 | $15.86 | -0.06% | 0.34% | 0.48% | 1.07% | -1.14% | 3.24% | -0.35 | 27.42% | |
| 12/7/2016 | $15.09 | -4.85% | 1.34% | -4.71% | -4.65% | -0.21% | 3.24% | -0.06 | 5.12% | |
| 12/8/2016 | $15.65 | 3.71% | 0.23% | 0.51% | 0.93% | 2.78% | 3.24% | 0.86 | 60.82% | |
| 12/9/2016 | $15.64 | -0.06% | 0.59% | -0.36% | 0.29% | -0.35% | 3.24% | -0.11 | 8.67% | |
| 12/12/2016 | $15.41 | -1.47% | -0.11% | -0.44% | -0.95% | -0.52% | 3.24% | -0.16 | 12.85% | |
| 12/13/2016 | $15.95 | 3.50% | 0.67% | -0.28% | 0.53% | 2.97% | 3.24% | 0.92 | 64.05% | |
| 12/14/2016 | $15.34 | -3.82% | -0.81% | 1.36% | 0.48% | -4.30% | 3.24% | -1.33 | 81.45% | |
| 12/15/2016 | $15.45 | 0.72% | 0.39% | 0.50% | 1.18% | -0.46% | 3.24% | -0.14 | 11.35% | |
| 12/16/2016 | $16.03 | 3.75% | -0.17% | 0.34% | 0.05% | 3.71% | 3.24% | 1.14 | 74.65% | |
| 12/19/2016 | $16.03 | 0.00% | 0.20% | -1.38% | -1.78% | 1.78% | 3.24% | 0.55 | 41.59% | |
| 12/20/2016 | $16.04 | 0.06% | 0.38% | 0.33% | 0.92% | -0.86% | 3.24% | -0.26 | 20.83% | |
| 12/21/2016 | $15.69 | -2.18% | -0.24% | -0.79% | -1.65% | -0.53% | 3.24% | -0.16 | 13.03% | |
| 12/22/2016 | $15.77 | 0.51% | -0.17% | -0.02% | -0.46% | 0.97% | 3.24% | 0.30 | 23.62% | |
| 12/23/2016 | $16.27 | 3.17% | 0.14% | 2.14% | 3.08% | 0.09% | 3.24% | 0.03 | 2.18% | |
| 12/27/2016 | $15.90 | -2.27% | 0.23% | -0.62% | -0.67% | -1.60% | 3.24% | -0.50 | 37.90% | |
| 12/28/2016 | $15.65 | -1.57% | -0.82% | -0.01% | -1.48% | -0.10% | 3.24% | -0.03 | 2.35% | |
| 12/29/2016 | $15.68 | 0.19% | -0.02% | -0.23% | -0.51% | 0.71% | 3.24% | 0.22 | 17.22% | |
| 12/30/2016 | $16.47 | 5.04% | -0.46% | 0.01% | -0.87% | 5.91% | 3.24% | 1.82 | 93.08% | * |
| 1/3/2017 | $17.47 | 6.07% | 0.85% | 0.89% | 2.46% | 3.61% | 3.24% | 1.12 | 73.43% | |
| 1/4/2017 | $17.70 | 1.32% | 0.59% | 1.88% | 3.45% | -2.13% | 3.24% | -0.66 | 48.91% | |
| 1/5/2017 | $17.54 | -0.90% | -0.08% | 0.46% | 0.38% | -1.28% | 3.24% | -0.40 | 30.80% | |
| 1/6/2017 | $16.54 | -5.70% | 0.38% | 0.25% | 0.81% | -6.51% | 3.24% | -2.01 | 95.46% | ** |
| 1/9/2017 | $16.41 | -0.79% | -0.35% | 2.05% | 2.17% | -2.96% | 3.24% | -0.91 | 63.82% | |
| 1/10/2017 | $15.31 | -6.70% | 0.00% | 0.88% | 1.08% | -7.79% | 3.24% | -2.41 | 98.31% | ** |
| 1/11/2017 | $14.01 | -8.49% | 0.29% | -3.28% | -4.31% | -4.19% | 3.24% | -1.29 | 80.27% | |
| 1/12/2017 | $13.87 | -1.00% | -0.21% | 0.81% | 0.65% | -1.65% | 3.24% | -0.51 | 38.83% | |
| 1/13/2017 | $13.19 | -4.90% | 0.18% | 0.22% | 0.46% | -5.36% | 3.24% | -1.66 | 90.09% | * |
| 1/17/2017 | $13.07 | -0.91% | -0.30% | -1.47% | -2.70% | 1.79% | 3.24% | 0.55 | 41.99% | |
| 1/18/2017 | $13.17 | 0.77% | 0.19% | 0.71% | 1.16% | -0.39% | 3.24% | -0.12 | 9.66% | |
| 1/19/2017 | $12.90 | -2.05% | -0.36% | -0.30% | -1.15% | -0.90% | 3.24% | -0.28 | 21.80% | |
| 1/20/2017 | $12.34 | -4.34% | 0.34% | -0.84% | -0.79% | -3.55% | 3.24% | -1.10 | 72.66% | |
| 1/23/2017 | $12.17 | -1.38% | -0.27% | -0.42% | -1.18% | -0.20% | 3.24% | -0.06 | 4.96% | |
| 1/24/2017 | $11.85 | -2.63% | 0.66% | -1.12% | -0.68% | -1.95% | 3.24% | -0.60 | 45.15% | |
| 1/25/2017 | $11.89 | 0.34% | 0.80% | -0.05% | 1.06% | -0.72% | 3.24% | -0.22 | 17.65% | |
| 1/26/2017 | $11.99 | 0.84% | -0.07% | -0.30% | -0.69% | 1.53% | 3.24% | 0.47 | 36.38% | |
| 1/27/2017 | $11.78 | -1.75% | -0.08% | 1.26% | 1.49% | -3.24% | 3.24% | -1.00 | 68.19% | |
| 1/30/2017 | $11.81 | 0.25% | -0.60% | -0.45% | -1.74% | 1.99% | 3.24% | 0.61 | 46.08% | |
| 1/31/2017 | $12.24 | 3.64% | -0.09% | 3.05% | 4.00% | -0.36% | 3.24% | -0.11 | 8.73% | |
| 2/1/2017 | $12.34 | 0.82% | 0.05% | 0.95% | 1.27% | -0.46% | 3.24% | -0.14 | 11.22% | |
| 2/2/2017 | $12.60 | 2.11% | 0.06% | -0.24% | -0.39% | 2.50% | 3.24% | 0.77 | 55.89% | |

# Exhibit 11B

## Endo International plc

**Actual vs. Predicted Returns**

Notes: [1] "***", "**" and "*" indicate statistical significance at the 99%, 95% and 90% confidence levels, respectively.

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Statistically Significant[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/3/2017 | $12.71 | 0.87% | 0.74% | 0.17% | 1.26% | -0.39% | 3.24% | -0.12 | 9.60% | |
| 2/6/2017 | $12.53 | -1.42% | -0.21% | 0.49% | 0.20% | -1.61% | 3.24% | -0.50 | 38.12% | |
| 2/7/2017 | $12.01 | -4.15% | 0.03% | -0.32% | -0.56% | -3.59% | 3.24% | -1.11 | 73.18% | |
| 2/8/2017 | $12.29 | 2.33% | 0.10% | -0.17% | -0.24% | 2.57% | 3.24% | 0.79 | 57.15% | |
| 2/9/2017 | $12.18 | -0.90% | 0.59% | 0.23% | 1.12% | -2.02% | 3.24% | -0.62 | 46.58% | |
| 2/10/2017 | $12.06 | -0.99% | 0.36% | -0.55% | -0.34% | -0.64% | 3.24% | -0.20 | 15.74% | |
| 2/13/2017 | $12.10 | 0.33% | 0.55% | 0.06% | 0.81% | -0.47% | 3.24% | -0.15 | 11.62% | |
| 2/14/2017 | $12.65 | 4.55% | 0.43% | 0.64% | 1.43% | 3.11% | 3.24% | 0.96 | 66.29% | |
| 2/15/2017 | $13.65 | 7.91% | 0.51% | 1.18% | 2.34% | 5.57% | 3.24% | 1.72 | 91.32% | * |
| 2/16/2017 | $13.30 | -2.56% | -0.08% | -0.50% | -0.98% | -1.58% | 3.24% | -0.49 | 37.40% | |
| 2/17/2017 | $13.08 | -1.65% | 0.17% | 0.37% | 0.64% | -2.30% | 3.24% | -0.71 | 52.16% | |
| 2/21/2017 | $13.19 | 0.84% | 0.60% | -1.36% | -1.10% | 1.94% | 3.24% | 0.60 | 45.11% | |
| 2/22/2017 | $12.89 | -2.27% | -0.10% | -0.64% | -1.22% | -1.06% | 3.24% | -0.33 | 25.56% | |
| 2/23/2017 | $13.39 | 3.88% | 0.05% | -0.23% | -0.39% | 4.27% | 3.24% | 1.32 | 81.13% | |
| 2/24/2017 | $13.15 | -1.79% | 0.17% | 0.06% | 0.21% | -2.00% | 3.24% | -0.62 | 46.26% | |
| 2/27/2017 | $13.29 | 1.06% | 0.12% | 2.76% | 3.92% | -2.85% | 3.24% | -0.88 | 62.08% | |

**Exhibit 12**

## Summary of Endo Stock Price Reaction on Event Dates

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level | |
|---|---|---|---|---|---|---|
| 3/2/2015 | Fourth-Quarter/Full-Year 2014 Earnings Results | 3/2/2015 | 2.01% | 1.29% | 66.3% | |
| 5/11/2015 | First-Quarter 2015 Earnings Results | 5/11/2015 | -0.44% | -0.14% | 8.7% | |
| 8/10/2015 | Second-Quarter 2015 Earnings Results | 8/10/2015 | 0.51% | -0.64% | 37.6% | |
| 11/5/2015 | Third-Quarter 2015 Earnings Results | 11/5/2015 | -14.53% | -12.91% | 100.0% | *** |
| 2/29/2016 | Fourth-Quarter/Full-Year 2015 Earnings Results | 2/29/2016 | -21.02% | -18.49% | 100.0% | *** |
| 5/5/2016 | First-Quarter 2016 Earnings Results | 5/6/2016 | -39.19% | -37.37% | 100.0% | *** |
| 8/8/2016 | Second-Quarter 2016 Earnings Results | 8/9/2016 | 21.83% | 21.75% | 100.0% | *** |
| 11/8/2016 | Third-Quarter 2016 Earnings Results | 11/8/2016 | -7.46% | -7.63% | 98.1% | ** |

"***" and "**" indicates statistical significance at the 99% and 95% confidence level, respectively.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 3/2/2015 | Before market open on Monday, March 2, 2015, the Company reported its fourth-quarter and full-year 2014 financial results.  For the quarter, Endo reported revenue of $800.0 million, adjusted net income of $184.9 million, and adjusted diluted earnings per share ("adjusted EPS") of $1.16.[1] <br><br> The consensus estimates of quarterly revenue and adjusted EPS were $781.7 million and $1.12, respectively.[2] <br><br> Rajiv De Silva, then-President and CEO of Endo ("De Silva"), commented on the Company's performance:[3] <br><br>     We are proud of the progress Endo made in rebuilding our business in 2014.  This was achieved through multiple strategic transactions, a focus on organic growth and building our R&D pipeline.  These efforts, along with the announcement that we will divest our AMS Men's Health and Prostate Health businesses, have helped us continue to transform the company into a leading global specialty pharmaceuticals company and, in the process, deliver strong financial performance ….  We look forward to continuing to invest in sustainable organic growth drivers in our existing commercial portfolio as well as our R&D pipeline and deploying capital to value-creating M&A.  The sale of AMS increases our financial flexibility to support those objectives in our core pharmaceuticals businesses.  We believe the recently closed acquisition of Auxilium Pharmaceuticals significantly expands the organic growth profile for our U.S. Branded Pharmaceuticals and more broadly supports a company objective to deliver high-single to low-double digit organic growth for revenues over the mid-term. <br><br> The Company also provided full-year 2015 guidance as follows:[4] <br><br>                                         Current Guidance <br> Total revenue                      $2.90 – $3.00 billion |

---

[1] *PR Newswire*, "(PR) Endo Reports Fourth Quarter And Full Year 2014 Financial Results," March 2, 2015, 7:00 AM.

[2] *Bloomberg*, "Endo Intl 4Q Beats Est.; To Sell AMS Unit to Boston Scientific," March 2, 2015, 7:10 AM.

[3] *PR Newswire*, "(PR) Endo Reports Fourth Quarter And Full Year 2014 Financial Results," March 2, 2015, 7:00 AM.

[4] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | GAAP EPS $2.73 – $2.93<br>Adjusted EPS $4.35 – $4.55<br>Adjusted gross margin 63% – 65%<br>Adjusted operating expenses as % of rev. 23% – 24%<br>Adjusted interest expense $310 million<br>Adjusted effective tax rate 15% – 17%<br><br>Prior to the Company's guidance, the consensus estimates of revenue and adjusted EPS for 2015 had been $3.47 billion and $4.95, respectively.[5]<br><br>In a separate, contemporaneous press release, the Company announced that Boston Scientific would acquire Endo's American Medical Systems' ("AMS") Men's and Prostate Health businesses for up to $1.65 billion, with $1.6 billion in cash payable at closing.  The Company was "also eligible to receive a potential milestone payment of $50 million in cash conditioned on Boston Scientific achieving certain product revenue milestones in the Men's Health and Prostate Health businesses in 2016.  In addition, Endo [was] evaluating strategic alternatives for the AMS Women's Health business."  The transaction was expected to close in the third quarter of 2015.[6]<br><br>De Silva commented that the AMS transaction would allow the Company to focus on its pharmaceuticals business:[7]<br><br>The divestiture of AMS marks the continued execution of our business strategy and furthers the transformation of Endo into a leading global specialty pharmaceutical company …. This transaction provides us with greater financial flexibility and better positions the Company to take advantage of value-creating M&A opportunities for our pharmaceuticals businesses.  As a result of the divestiture, we expect to realize an increase in our revenue growth rate, an improvement in our operating margin profile and a decrease in our overall effective tax rate.  I would like to thank all of |

[5] *Bloomberg*, "Endo Intl 4Q Beats Est.; To Sell AMS Unit to Boston Scientific," March 2, 2015, 7:10 AM.

[6] *PR Newswire*, "(PR) Endo Announces Divestiture of American Medical Systems' Men's and Prostate Health Businesses to Boston Scientific," March 2, 2015, 7:00 AM.

[7] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | our AMS colleagues for their continued dedication and efforts in support of the business and its growth.  We are confident that the combined expertise, resources and product portfolio of AMS and Boston Scientific will create a leader in the male urological device space dedicated to improving patients' lives.<br><br>The same day, before market open, the Company held a conference call with investment analysts.[8]  During the call, Suky Upadhyay, Endo's then-CFO and Executive Vice President ("Upadhyay"), discussed the impact of the AMS transaction on the Company's guidance:[9]<br><br>As a result of today's agreement with Boston Scientific and the sale process for Women's Health, we expect to report any interim results for AMS as discontinued operations.  The shift to discontinued operations removes AMS from our operating and tax results and AMS will only show as a contribution to consolidated net income on the income statement.  On a number of fronts, we believe this will enhance our financial profile by improving our organic growth rates for revenue, reducing our effective tax rate and improving net income margins.<br><br>**Canaccord** wrote that the Company's revenue and EPS were both "even stronger than expected" with "strength [that] seemed to come across the board."  The analyst saw the AMS sale as a "welcome relief as it removes an overhang … despite about 60 cents of dilution."  Canaccord remarked that the Company's "[f]irst time 2015 EPS guidance was meaningfully ahead of consensus (when backing out AMS)."  The analyst increased its price target for the Company to $104 from $88 "by increasing our EPS, and increasing our terminal growth rate to 2% because removing AMS is accretive to growth":[10]<br><br>Endo reported a strong Q4 with both revenue ($800M vs. consensus of $780M) and EPS even stronger than expected ($1.16 vs CGI and consensus at $1.11).  Announcing the sale of AMS |

---

[8] *Thomson Reuters, StreetEvents*, "ENDP – Q4 2014 Endo International PLC Earnings Call, EVENT DATE/TIME: MARCH 02, 2015 / 1:30PM GMT," March 2, 2015, 8:30 AM.

[9] *Ibid.*

[10] Canaccord Genuity, "Trifecta: good Q4, better 2015, unloading AMS," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (except for ~$100M of the women's health products) for $1.65B was a welcome relief as it removes an overhang and despite about 60 cents of dilution it was refreshing that investors focused on the right thing that it is accretive to growth and fuels the cash war-chest for acquisitions.  First time 2015 EPS guidance was meaningfully ahead of consensus (when backing out AMS) and given management's two-year track record, it is likely to end 2015 well ahead of top end of its EPS guidance of $4.55.  We raise our target from $88 to $104 by increasing our EPS, and increasing our terminal growth rate to 2% because removing AMS is accretive to growth. |
| | Q4 Strength.  There was no one single business line or product that was a stand-out in Q4 as the strength seemed to come across the board.  If anything, the generics business was not hit as badly as anticipated from the "shelf stock adjustments" and rebates Endo had to give because of the price increases it has taken that should lead to an impressively strong Q1. |
| | 2015 Levers.  Endo's guidance (as does our new model) makes several reasonable conservative assumptions that if the timing breaks in its favor, would create meaningful upside.  However, since most of these involve new competition that is a matter of when not, IF, we're not sure how much of a multiple (if any) the extra earnings really deserve: 1) another Lidoderm generic in Q2, 2) V-gel generics in Q3, 3) more generics for hydrocodone and valganciclovir in Q2, Frova generics Q4, 5) Belbuca PDUFA in Oct - launch in early 2016, and 6) hopefully accelerating growth in the newly acquired Auxillium products. |
| | Buying Power.  Endo hopes to acquire 2-3 assets in 2015.  Even after deducting for all the mesh litigation payouts, and including the $1.65B from Boston Scientific, we calculate the company could have over $5B in incremental buying power from cash and debt alone (depending on the EBITDA of the target and whether it would choose to go above a 4.0x lever ratio for a brief period of time).  But with the stock at all time highs, we also wouldn't be surprised to see it use its equity for a larger transaction.  A $5.4B acquisition could buy $1.8B in revenue at 3x sales and at 30% net income margins, would generate ~$3.00 in EPS (~56% accretion in 2016). |
| | Valuation/risks |

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | We raise our DCF-derived price target from $88 to $104 by raising our base business EPS estimates and with the sale of AMS being accretive to growth, we raise our terminal growth rate to 2%.  Risks include: failure for products growth to stabilize, failure for further acquisitions to materialize and/or failure to realize synergies from the Auxillium transaction.<br><br>**Cantor Fitzgerald** wrote that the Company's "[s]trong beat in 4Q:14 and AMS sale are positives to the stock." Cantor commented that the Company's "[g]uidance now assumes generic competition pressure … which highlights stronger growth pressure on the newly acquired Auxilium business."  The analyst reiterated its "Hold" rating and price target for the Company, as it "conclude[d] that ENDP shares are fairly valued in the near-term":[11]<br><br>Strong beat in 4Q:14 and AMS sale are positives to the stock: Endo reported revs of $800M vs. $780M FactSet consensus and adjusted diluted EPS of $1.16 vs. $1.11 consensus.  The top line beat was driven primarily by stronger-than-expected performance in Branded Pharma and Qualitest ($245.8M and $337.4M vs. $232.9M and $321.1M StreetAccount consensus, respectively), offset by weakness in International Sales, which we attribute to F/X impact.  Endo is divesting approximately 80% of the AMS device business and searching for a buyer for the remaining Women's Health business and re-categorizing this entire division as discontinued operations.  Management introduced 2015 revenue and adjusted diluted EPS guidance of $2.90-3.00B and $4.35-4.55 (which excludes AMS) relative to $3.5B and $4.84 consensus (which includes AMS).  We model $3.0B and $4.37 and expect guidance to be conservative.  We maintain our HOLD rating and $80 PT (based on DCF).<br><br>How we think about valuation: Endo trades at a ~20x 2015 EPS (using the mid-point of management's guidance) which makes it fairly valued relative to companies such as Valeant and somewhat expensive relative to larger generics companies like Mylan and Actavis (which trade at ~14-17x 2015 EPS).  We don't see this business as somehow better positioned than the rest and do not credit the company for its M&A strategy since the other players actively engage in business development as well.  This, in conjunction with our DCF analysis leads us to conclude that ENDP |

---

[11] Cantor Fitzgerald, "Strong 4Q:14; No Change to Our HOLD Thesis; Maintaining $80 PT," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | shares are fairly valued in the near-term. At the same time, there is now less downside risk in the business, in our view.<br><br>Commercial execution in the spotlight in 2015: Guidance now assumes generic competition pressure for Lidoderm, generic Hydrocodone/APAP, generic Valcyte, and Voltaren Gel in 2015, which highlights stronger growth pressure on the newly acquired Auxilium business, in our view. Management indicated that it has approximately 375 reps spread amongst three re-organized segments (urology, pain, and specialty) and does not plan to expand this infrastructure for the launch of BELBUCA in 2016 at this time.<br><br>Modest M&A expected while Endo delevers: Management indicated it hopes to achieve 2-3 small-to-midsize transactions in 2015 (which may focus on new ANDAs [Abbreviated New Drug Applications] and international products), while remaining open to larger transformational deals. Though M&A is an important component of Endo's growth strategy, we do not expect any large 2015 acquisitions while integrating Auxilium.<br><br>**CRT Capital** wrote that the Company reported "better than expected" revenue and adjusted EPS "driven by stronger generic pharma segment revenues." As a result of the AMS divestment, which CRT believed "pushe[d] [ENDP] one step further into becoming more of a pure play in[] specialty pharma," the analyst cut its 2015 and 2016 EPS estimates for the Company. CRT Capital reiterated its "Fair Value" rating for Endo, but increased its price target to $86 from $80:[12]<br><br>With Endo planning to sell its AMS Men's and Prostate Health Businesses to Boston Scientific for up to $1.65B (closing targeted by 3Q), we believe Endo pushes one step further into becoming more of a pure play into specialty pharma with growth coming solely from branded and generic segments. While Endo's sale of a majority of the AMS device business amounts to the loss of ~$500M of revenue and EPS of ~$0.60, we believe the sale will allow Endo to pursue more "tuck-in" acquisitions, targeting additional branded/generic pharma assets. While we have lowered our 2015 and 2016 EPS forecasts to $4.40 and $5.00, from $4.61 and $5.12, respectively, we believe |

[12] CRT Capital, "ENDP: Divests AMS to BSX; Adj. Est's; PT Upped to $86; FV," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | the recent acquisition of Auxilium should provide a major offset with key branded products including Xiaflex (for the treatment of Dupuytren's contracture and Peyronie's disease), Testopel (testosterone pellets for male hormonal replacement therapy), and Stendra (avanafil tablets for ED treatment). On this morning's call, management highlighted that it is on track to deliver significant cost synergies with Auxilium (~$175M in annual run rate synergies in the first year).<br><br>Endo's 15 Guidance which includes $2.9 - $3B of revenue and adj. EPS of $4.35 - $4.55 excludes AMS. In addition, Endo targets 63-65% gross margins, an effective tax rate of 15-17%, and a fully diluted share count of ~180M shares. On this morning's call, management [*sic*]. This morning, Endo reported better than expected 4Q revenues of $800M (vs. our $766M est.) and adj. EPS of $1.16 (vs. our $1.06 est.), driven by stronger generic pharma segment revenues of $337M (vs. our $315M est.). While Endo expects competition to emerge for several of its key pharma products in 2015, the Co. continues to benefit from better than expected pricing on the generic segment.<br><br>Investment Summary – Fair Value/Upping PT $86 (from $80). This morning, Endo announced the sale of a majority of its AMS business segment to Boston Scientific for up to $1.65B, while also reporting Q4 results and issuing 2015 financial guidance. Overall, we believe management, led by CEO Rajiv De Silva continues to execute on its goals of restructuring the Co. and optimizing the p&l for EPS growth longer term. While we maintain our FV rating, we have increased our PT to $86, which we arrive at by applying a 19x multiple on our 16 EPS estimate of $5.00, discounted back one year at 10%.<br><br>**Deutsche Bank** wrote that the Company's quarterly EPS topped its estimates. The analyst cut its 2016 EPS estimate for the Company to account for the sale of AMS. Deutsche Bank maintained its price target and Buy rating for the Company "based on improving performance for the base business coupled with the recent acquisition of Auxilium and the potential for additional deals":[13]<br><br>Updated model post-4Q results and AMS asset sale |

---

[13] Deutsche Bank, "Solid Q and outlook," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We updated our model following ENDP's 4Q results (EPS of $1.16 beat our $1.15 and consensus of $1.11) and announcement that the company will divest part of the AMS device business (Men's Health and Prostate Health) to BSX for up to $1.65bn.  We raised our revenue estimates for Branded Pharma, and increased our gross margin assumptions for Generics.  To account for the asset sale and potential divestiture of the Women's Health business (ENDP expects to finalize plans for that segment in the coming weeks), we removed AMS from our model starting in 1Q15.  This change was neutral to EPS for 2015 and slightly dilutive beyond 2015.  Our new 2015E EPS is $4.45 (no change) and 2016E EPS is $4.61 (from $4.75).  While removing AMS reduced our 2016+ EPS estimates, our DCF-based PT is unchanged at $91 due to a lower discount rate (7.0% vs. 7.5%; based on the latest WACC.  We are maintaining our Buy rating based on improving performance for the base business coupled with the recent acquisition of Auxilium and the potential for additional deals (not in our model).  We note that management is targeting 2-3 value-creating deals in 2015, and cited the enhanced balance sheet flexibility provided by the AMS sale.<br><br>**Gabelli** wrote that the Company reported "better-than-expected" quarterly revenue and adjusted EPS as the "[b]ase business remain[ed] strong."  The analyst expected the AMS sale to "free up additional cash for deals."  Gabelli updated its revenue and earnings estimates for the Company "to reflect the sale of AMS … and continued strength of base business":[14]<br><br>Endo reported better-than-expected Q4 sales ($800M, +37%) and adjusted EPS ($1.16 vs. $0.96).  The company also announced the sale of its men's health and BPH assets (part of AMS segment) to Boston Scientific for $1.6 billion upfront plus $50M contingent payment.  The company provided adjusted EPS guidance of $4.35-4.55 for 2015, excluding AMS.<br><br>Base business remains strong, with generics ($337M, +70%) growing 15% organically and core branded pharma (ex Lidoderm and Opana) up 12% organically.  The addition of Auxilium adds key growth assets (Stendra and Xiaflex), and company expects October 2015 FDA decision for pain drug Belbuca (likely launch in 2016 if approved).  These drugs should help offset potential new generic competitors for Lidoderm and Voltaren gel. |

---

[14] Gabelli & Company, "Outlook, AMS Sale Are Catalysts -Buy," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The sale of AMS assets for $1.6B (~12x EBITDA) is expected to close in Q3 and will free up additional cash for deals.  We estimate net debt leverage could reach low 2's by end of 2015 with no additional M&A, though Endo targets 2-3 additional deals this year.  Endo continues to look for a buyer for women's health portion of AMS, but this could take longer given the product liability issues. |
| | We are updating estimates to reflect the sale of AMS (not counted towards 2015 adjusted estimates) and continued strength of base business.  We expect sales of $3.0B and adjusted EPS of $4.45 in 2015, growing to $3.2B and $5.30 in 2016.  Favorable pricing dynamics for generics or additional accretive deals could provide upside to estimates. |
| | We continue to recommend ENDP and trust management's growing track record of creating shareholder value.  We expect high-single digit revenue growth and mid-teen's EPS growth over the next five years with potential upside from accretive deals.  Endo currently trades at 16.5x 2016 EPS and at a 22% discount to our 2016 PMV of $112 per share. |
| | **Guggenheim** wrote that the Company's quarterly EPS beat its estimate, and viewed the AMS sale "as a positive, as it further enhances balance sheet flexibility and capital for the deployment for M&A":[15] |
| | Conclusion: We believe ENDP is well positioned for many years of earnings growth driven by the existing base business and the recent acquisition of AUXL.  We see multiple opportunities for potential upside, including 1) better-than-expected sales from Lidoderm, Opana ER, and Voltaren; 2) continued operational efficiencies; 3) Xiaflex for cellulite and frozen shoulder (which we view as a call option); and 4) additional M&A over the next 12 to 18 months. |
| | ENDP announced the sale of its men's health and prostate health business for $1.65B to Boston Scientific (BSX, NC, $16.90).  We view this as a positive, as it further enhances balance sheet |

---

[15] Guggenheim, "ENDP - BUY - Improving Growth Prospects and AMS Divestiture Positions ENDP Well in 2015; Increasing PT to $100," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | flexibility and capital for the deployment for M&A.  Assuming the deal closes by 3Q15, the company anticipates a net leverage profile (which includes ~$2B of cash on the balance sheet) in the mid-2.0x.<br><br>4Q14 Positives: 1) Belvuca, Xiaflex for cellulite and frozen shoulder could deliver $500MM to $1B in sales; 2) ENDP anticipates tax rate in the upper teens to be sustainable; 3) Underlying cash flow conversion rate as a percentage of adjusted EBITDA expected to improve from 40% to 50%; and 4) Acquisition of international assets to drive expansion of OUS [outside the U.S.] business to 25% of revenue in median term.<br><br>ENDP reported 4Q14 EPS of $1.16, $0.04 higher than consensus and $0.10 above us.  Our Variance Analysis has details.  ENDP provided 2015 adj EPS guidance of $4.35 to $4.55, which excludes ~$0.60 in EPS from AMS.  We updated our model to reflect 4Q14 results and the divestment of the AMS business.<br><br>Potential Catalyst.  1) Additional Lidoderm generic 1H15; 2) Potential Voltaren gel generic 3Q15; 3) Opana ER insufflation data '15; 4) Auxilium integration '15; 5) Xiaflex Phase IIb data for frozen shoulder 1Q15; 6) Belbuca PDUFA October 2015; and 7) M&A.<br><br>**JP Morgan** wrote that the Company's quarterly adjusted EPS was "slightly ahead" of its estimate and its guidance "include[d] a fairly conservative set of assumptions as expected."  However, the analyst announced that it was suspending its rating and price target for the Company due to its involvement in the AMS transaction:[16]<br><br>Endo reported adjusted 4Q EPS of $1.16 this morning, slightly ahead of JPMe/Street, and provided first-time 2015 guidance, which excludes its divested AMS business.  Endo remains focused on driving organic growth across its branded and generics business, and with additional cash coming in from AMS (up to $1.65bn), Endo commented that the company will continue to evaluate a wide range of business development opportunities, including transformational acquisitions.  Due to J.P. Morgan's involvement in the transaction announced on March 2, 2015, we are suspending our |

---

[16] JP Morgan, "Suspending Rating and Price Target; Removing from the AFL," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | rating and price target for Endo International PLC (ENDP), and removing it from the US Equity Analysts' Focus List.  Our prior rating and price target no longer should be relied upon.<br><br>Endo provides first-time 2015 guidance ex-AMS.  Endo provided 2015 guidance this morning, with total revenues of $2.9-$3.0bn and adjusted EPS of $4.35-$4.55, which assumes all of AMS will be reported as discontinued operations (a $0.60 impact to 2015).  Additionally, Endo is guiding to adjusted gross margins of 63%-65%, adjusted operating expense as a % of revenue of 23%-24%, adjusted interest expense of approx.  $310mn and an adjusted effective tax rate of 15%-17%.  We would note that consensus 2015 estimates of $4.95 included AMS.<br><br>Endo outlines key business assumptions for 2015.  This includes a fairly conservative set of assumptions as expected, including additional competition on Lidoderm (1H/15), Hydrocodone/APAP 300mg (1H/15), Voltaren Gel (Q3), Frova (Q4) and Valganciclovir Tablets (1H/15).  Endo does not include future M&A in guidance or additional generic pricing action beyond what has been announced.<br><br>AMS divestiture for up to $1.65bn.  In conjunction with its 4Q earnings release, Endo announced it is divesting its AMS Men's Health and Prostate business (reported $395mn in 2014 sales) for up to $1.65bn, and is currently evaluating strategic alternatives for its Women's Health business (reported $101mm in 2014 sales).  Endo expects the transaction to close in 3Q/15.  In its press release this morning, Endo management stated that the transaction puts the company in a better position to take advantage of value-creating M&A, and the divestiture will result in an increase in the company's revenue growth rate, an improvement in operating margin profile and a decrease in its overall effective tax rate.<br><br>In a report published the following day, **JP Morgan** updated its models for the Company.  Although the analyst lowered its EPS estimates for the Company to reflect the AMS divestiture, JP Morgan believed that "initial 2015 guidance reflect[ed] … a conservative set of assumptions":[17] |

---

[17] JP Morgan, "Updating Model to Reflect Announced AMS Divestiture," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We are updating our Endo model following the company's 2015 guidance introduction and announced AMS divestiture.  With the AMS sale generating up to $1.65bn in cash and natural deleveraging over time with core portfolio growth, we see Endo with significant balance sheet capacity to deploy toward business development throughout 2015 (mid 2x net leverage by year-end).  Endo commented that the company will continue to evaluate a wide range of business development opportunities, including transformational acquisitions, and management is increasingly focused on deals that will improve the organic growth of its businesses.  Due to J.P. Morgan's involvement in the transaction announced on March 2, 2015, we are Not Rated on Endo.<br><br>Updating model to reflect AMS divestitures.  We are lowering our Endo estimates to reflect the impact of the AMS divestiture (~$0.60 EPS headwind before capital redeployment).  Our new 2015E revenues of $2.99bn and EPS of $4.40 fall within the company's guidance range (revenues of $2.9-$3.0bn and EPS of $4.35-$4.55).  As with past guides, Endo's initial 2015 guidance reflects what we view as a conservative set of assumptions, including competition on Lidoderm (1H/15), Hydrocodone/APAP 300mg (1H/15), Voltaren Gel (3Q/15), Frova (4Q/15) and Valfanciclovir Tablets (1H/15).  We also model gross margin improvement in 2015 (guidance range of 63-65%), with the company noting stronger margins from its Qualitest business and favorable mix post the AUXL acquisition.<br><br>Business development remains a priority.  With the divestiture of AMS and recent closing of the Auxilium transaction (Jan 29), Endo commented that it is targeting 2-3 value-creating deals in 2015 with leverage expected to move to the mid-2x range post AMS.  While Endo is focused on small to mid-sized deals, it also remains open to larger and more transformative transactions and is increasingly focused on deals that can supplement its longer-term organic growth targets of high-single/double-digit across branded pharma and high-single-digit growth for generics.<br><br>**Leerink** published a report prior to the Company's conference call.  The analyst wrote that Endo's "modest 4Q consensus sales and EPS beat" was "driven by the top line (mainly generic sales) and lower non-operating spend," and that the AMS divestiture was "widely anticipated":[18] |

---

[18] Leerink, "4Q Quick Take: De-levered Post AMS & '15 Guidance Slightly Better Than Expected," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Bottom Line: This morning, ENDP delivered modest 4Q consensus sales and EPS beat of ~$20m ($800m vs. $780m) and +5c ($1.16 vs. $1.11), respectively.  The beat was driven by the top line (mainly generic sales) and lower non-operating spend.  The company announced the widely anticipated divestiture of the AMS (American Medical Systems) Men's Health & Prostate business for $1.6B in upfront cash, while ENDP will evaluate strategic alternatives for its women's health business.  2015 guidance was slightly better than our/Street forecasts (mid-point: $4.45 vs. Street's $4.87 vs. Leerink's $4.90) after backing out an est. negative 50-60c impact from the AMS sales, which ENDP will report as "discontinued operations" in 2015.  We est. the deal will lower ENDP's leverage ratio a little more than 1-turn, which should allow mgmt. to get more aggressive adding businesses that are strategically aligned with ENDP's specialty products platform.  On the CC, we expect investors to focus on guidance assumptions, updated M&A outlook now that the company has de-levered, and outlook for Auxilium products. |
| | In a separate report published following Endo's conference call, **Leerink** wrote that it "view[ed] the [AMS] divestiture as a positive as it accelerates ENDP's de-leveraging & will allow the company to compete for larger deals in the near term without the use of equity."  Leerink "trim[ed]" its international sales estimates "following 4Q update," and "view[ed] ENDP's 2015 guidance as relatively conservative" as it "call[ed] for competition to several key products":[19] |
| | Bottom Line: This morning ENDP posted a 4Q sales/EPS beat and announced the sale of its AMS biz unit to BSX (OP) in a $1.6B deal.  We view the divestiture as a positive as it accelerates ENDP's de-leveraging & will allow the company to compete for larger deals in the near term without the use of equity.  We view 2015 as catalyst rich year for ENDP: (1) favorable generic pricing in '15 may provide upside to guidance; (2) ENDP is guiding to 2-3 value enhancing M&A deals in '15; (3) brand catalysts -- advancement of Xiaflex's clinical programs (frozen shoulder & cellulite) and a likely Belbuca approval for pain in 4Q.  We forecast ENDP achieving a ~15%, 2-year EPS CAGR ('15-'17), and our price target is $101/share (from $94) on ~19x our '16E EPS of $5.29.  We remain OP. |

---

[19] Leerink, "4Q Wrap: Solid Qtr & AMS Divestiture Position ENDP for Further Consolidation," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ENDP likely to be a bigger player on the M&A front in 2015.  On the CC, mgmt. commented: (1) AMS deal will bring leverage down to the low 2x's, from 3.5x at end of 1Q; and (2) mgmt is guiding to completing 2-3 deals in 2015.  ENDP's focus remains on assets that will build out its international business and/or potentially something transformative (entirely new platform).  Mgmt believes ENDP could theoretically lever up past ~4.5x (assuming amendments to ENDP's debt facilities) and we est. ENDP could theoretically mfg ~20% of inorganic EPS in that scenario. |
| | International sales ests. require trimming following 4Q update.  On the CC, mgmt. indicated 2015 international sales would be dampened by Fx impact and a few products dropping out of the mix due to change of control provisions.  As such -- we are rebasing our 2015 forecast to $335m (from $400m) and reducing our out-year forecasts by ~$50-$60m.  We do forecast a return to more meaningful international revenue growth closer to mgmt.'s outlook ("high single digits to low double digits") starting in 2016.  Our updated 2-year revenue growth CAGR (2015E-17E) for the international business is 9% (from 7%) driven by a lower base year revenue. |
| | We view ENDP's 2015 guidance as relatively conservative.  We believe mgmt's 2015 guidance assumptions are conservative noting guidance calls for competition to several key products -- notably Voltaren Gel and HYCD/APAP 300mg markets where generic competition could continue to face delays.  Further, guidance for ENDP's generic segment is largely driven by volume (pipeline) and no price increases, so continued price tailwinds should be favorable. |
| | Changes to our model.  We are updating our model to reflect: (1) removal of the AMS business for '15E+ including ~$200m in SG&A and ~$50m in associated R&D exp.; (2) rebasing our int'l brand revenue to ~$335 from ~$400m in '15E to reflect previously mentioned headwinds; and (3) lower tax rate from ~23% to ~16% per mgmt. guidance. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** resumed coverage of Endo with an "Overweight" rating.  Without commenting on the Company's quarterly earnings results, the analysts stated that it "believe[d] investors under-appreciate the durability of Endo's long-term growth prospects":[20]<br><br>We are resuming coverage of ENDP with an Overweight rating and a $101 price target, or 20x '16E of $5.03.  Our thesis is that Endo can grow long-term EPS 15%, and future M&A could boost prospects.<br><br>We believe investors under-appreciate the durability of Endo's long-term growth prospects; $101 PT explained.  We model 2015-2020E (5-yr CAGR) rev growth of 6% and EPS growth of 15%.  Our $101 target represents 20x '16E EPS of $5.03, assuming a PEG ratio of 1.3x EPS growth of 15%.<br><br>Auxilium deal enhances high-value branded pharma business.  The Auxilium merger closed on 1/29/15.  We estimate Auxilium will boost Endo's 2020 branded segment revenue by 65% and total company sales by 23%.<br><br>Near and long-term pipeline opportunities.  Belbuca (BEMA buprenorphine) should be approved in October 2015 and launch in early '16.  We project '20E sales of $325M.  Endo expects the DEA to schedule the drug as a class 3 narcotic, which would represent a competitive advantage over class 2 opioids (which face greater restrictions on prescribing and marketing).  Xiaflex could be a "pipeline within a product," with opportunities in cellulite, frozen shoulder, and other potential indications.  Note, however, that we are cautious on frozen shoulder.  We est. '15E sales of $162M, ramping to $437M in '20E.<br><br>AMS divestiture could effectively yield $5.6B in additional M&A capacity for attractive pharmaceutical business, which could boost our 2016E EPS of $5.03 by 38% in our bull case.  Endo has announced the planned divestiture of its AMS (medical products) business for $1.65B, and mgmt expects minimal tax leakage on the sale.  By our estimates, the divestiture of AMS could |

---

[20] Morgan Stanley, "Resuming at OW; durable growth + M&A optionality," March 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | yield $5.6B in add'l M&A firepower.  See "AMS divestiture provides M&A firepower" (PDF p. 9-11) for further details. |
| | Mgmt has the vision, judgment, and track record to build more shareholder value via future M&A. CEO Rajiv de Silva and CFO Suketu "Suky" Upadhyay are strong executives with an impressive M&A track record.  Mgmt has a preference for niche therapeutic areas, which can be targeted with a field force of a few hundred reps to cover promotional requirements. |
| | **Morningstar** wrote that the Company "reported very strong fourth-quarter results and 2015 guidance" that topped its expectations.  The analyst also believed that the AMS sale was the "correct move by management" that would allow Endo to "focus on its core pharmaceutical operations."  However, the analyst cautioned that Endo was "unlikely to get as attractive of a price from the remaining women's health portion of AMS":[21] |
| | Endo reported very strong fourth-quarter results and 2015 guidance.  Both bear [*sic*] our expectations, and we plan to raise our fair value estimate.  We do not plan any changes to our moat rating. |
| | In addition to strong results, Endo also announced the next step in its continued transformation into a pure-play pharmaceutical company.  Endo is selling its men's health and prostate segments of its AMS device business to Boston Scientific for $1.65 billion.  The AMS business, which was acquired under the previous Endo management in 2011, has largely been a disappointment and struggled to grow under Endo's ownership. |
| | We believe it is the correct move by management to divest the business and focus on its core pharmaceutical operations, where it has much greater competitive advantages and better investment opportunities.  The divestiture will boost Endo's companywide operating margin and growth rate. We believe Endo received a fair price for the AMS assets, especially given that it was openly eager to get rid of the business and didn't have much negotiating leverage.  It appears to have helped that Endo was willing to split the business up and sell the more attractive men's health and prostate |

---

[21] Morningstar, "Endo Posts Strong 4Q and Divests Majority of AMS Business; Raising Our Fair Value Estimate," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | business separately from women's health.  However, is unlikely to get as attractive of a price from the remaining women's health portion of AMS. |

Management is expecting 2015 EPS of $4.35-$4.55 excluding the entire AMS business.  We estimate the AMS business would have contributed about $0.60 in EPS this year, which would have put the firm's 2015 guidance around $5.00, which is higher than we have previously expected.  The redeployment of AMS proceeds are likely to boost EPS even beyond this range, either by paying down debt to reduce interest expense, or more likely, through additional accretive acquisitions.

**Needham** wrote that "the ENDP narrative remains largely the same with share price and valuation increasingly inseparable from future M&A activity."  Needham thought it was "[d]ifficult to gauge initial 2015 adjusted EPS guidance … as consensus reflects a range of pre- and post-AUXL numbers":[22]

INVESTMENT HIGHLIGHTS: Despite the multiplicity of moving parts, the ENDP narrative remains largely the same with share price and valuation increasingly inseparable from future M&A activity despite overall optical improvement in organic growth profile.  While ENDP emerges as leaner, higher margin, faster growth story with no long-term damage inflicted from the AMS purchase, forward EV/EBITDA valuation of approximately 14.0X is at the high end of spec pharma and BioPharm comps requiring near precision delivery of organic growth targets and supplemental M&A to clear expectations hurdle.

ENDP closed out a transformational 2014 with another strategic announcement though this time on the sell side, announcing a definitive agreement for the sale of its long underperforming AMS business to BSX for $1.6B.  Deal effectively jettisons a slow-to-no growth device business with 45% EBITDA margins for potential capital redeployment into higher growth and higher margin branded pharma (63.5% EBITDA) and generics segments (49.1%).  Sale results in fairly substantial immediate dilution ($0.60/yr) though this assumes no immediate debt pay down or deployment into "growthier" assets.

---

[22] Needham, "Rebasing For Growth Post AMS; Valuation Embeds Best of Growth And M&A Worlds," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Difficult to gauge initial 2015 adjusted EPS guidance ($4.35-$4.55) vs. expectations as consensus reflects a range of pre- and post-AUXL numbers.  With closing of AUXL deal, we had assumed $0.45 of EPS accretion to our prior pre-AUXL estimate $4.58 or $5.03 adjusted.  Allowing for divestment of AMS and associated $0.60 pro forma EPS hit puts full-year essentially on track with the core of our prior projections.<br><br>Guidance embeds 2H15 generic competition on Voltaren Gel and added competition on generic hydrocodone/APAP 300mg; assumptions which if not realized could add another $0.25-$0.30 to the full year outlook.  Accelerated debt reduction post- AMS could also add $0.15-$0.20 to full year forecast.  Management appears to have ample room to allow for upward numbers progression even if no further deal flow materializes.<br><br>Initial 2015 guidance on the surface embeds more upside scenarios than down and M&A environment remains robust with ever more assets coming to market given valuations.  While shares can continue to grind higher against this favorable backdrop, at 19.0X forward adjusted EPS, multiple contains fairly optimistic assumptions around continued seamless realization of accretive deal flow in an increasingly frothy M&A environment.  Outperformance potential predicated on almost perfect combination of realization of high end of near-term organic growth targets and supplemental M&A.<br><br>**Oppenheimer** wrote that the Company reported revenue and adjusted EPS above its estimates, "driven by strong sales in the US generics business as well as AMS device revenues."  Oppenheimer thought the AMS sale would give the Company "additional leverage for BD [business development] purposes":[23]<br><br>Endo reported 4Q14 revenues and adjusted EPS of $800M and $1.16, above our estimates of $791M/$1.09 and consensus of $780M/$1.11, respectively.  Upside was driven by strong sales in the US generics business as well as AMS device revenues which exceeded our estimates by $12M and $26M, respectively.  We highlight that Endo completed the acquisition of Auxilium on January 29, and we continue to expect R&D investment into expanding Xiaflex's label and further clarity on |

[23] Oppenheimer, "4Q14 Beat; Strong Fetch for Device Biz from BSX," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | this front by the end of 1Q15.  We are adjusting our estimates to reflect provided 2015 revenue guidance of $2.9B-$3.0B and adjusted EPS of $4.35-$4.55, excluding contributions from the (pending) divested AMS businesses. |
| | KEY POINTS |
| | In our view, Endo's 4Q results reflect positively on the company's 2013-2014 acquisition integrations, which have been difficult to peg given the nature of some of these deals.  Looking forward, contributions from Auxilium (deal closed in late Jan.) will be a key focus of 2015 quarterly results. |
| | ENDP to receive $1.6B upfront (excl. potential $50M milestone payment) from sale of AMS's Men's and Prostate Health businesses to BSX upon closure of transaction expected during 3Q15.  Endo anticipates a pro forma leverage ratio of ~2.5x following the close of the sale, a comfortable level allowing for additional leverage for BD purposes. |
| | Endo guided to double-digit growth for US generic revenues in 2015 as well as continued focus on expanding international footprint to support plans to generate 25% of total revenue outside US. |
| | Of note, our 2015 estimates include contributions from AMS through the expected deal closing in 3Q15.  Excluding the AMS businesses, our 2015 revenue estimate is $3.36B, compared to guidance of $2.9B-$3.0B. |
| | **Piper Jaffray** wrote that the Company reported adjusted EPS "ahead of the Street estimate" as the "Generics business continues to be a source of strong growth."  The divestiture of AMS was "[m]ore consequential" than the Company's earnings and gave "ENDP more wherewithal to execute on the acquisition of higher growth (and similarly high-margin) pharmaceutical assets," according to the analyst.  Piper Jaffray commented that Endo's guidance "set[] a reasonable bar," and "slightly raised" its price target for the Company to $102 from $98:[24] |

---

[24] Piper Jaffray, "Solid 4Q; Addition By Subtraction With AMS Divestiture; Staying Bullish," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Earlier today, Endo reported 4Q14 adjusted diluted EPS of $1.16, ahead of the Street estimate of $1.12. More consequential was the divestiture of the Men's and Prostate Health segments from the American Medical Systems (AMS) division. We would view the divestiture as a classic "addition by subtraction" transaction that gives ENDP more wherewithal to execute on the acquisition of higher growth (and similarly high-margin) pharmaceutical assets. We continue to believe there is ample visibility on a long-term EPS CAGR for ENDP at least in the mid-to-high teens. That dynamic, coupled with ample bandwidth to execute on the acquisition of additional commercial-stage assets, points to an attractive risk/reward profile in the context of a 2016 P/E of 16x our revised estimate of $5.65. We reiterate our Overweight rating and are slightly raising our PT to $102 from $98 (see below for more details).<br><br>2015 guidance sets a reasonable bar, in our view. The top-line and non-GAAP EPS guidance ranges of $2.9B-$3.0B and $4.35-$4.55, respectively, reflect the removal of the entire AMS business and contribution from Auxilium. Notably, the guidance also reflects the loss of exclusivity in 3Q15 for Voltaren Gel, though ENDP made it clear that it does not have any new market intelligence that suggests generic entrants are looming (and this is bearing in mind that the product has been off-patent for some time; i.e., the product has generally been thought of as having relatively high barriers for potential generics).<br><br>Generics business continues to be a source of strong growth. Sales from the generics segment grew by 15% in 4Q14 over 4Q13 on a normalized basis. With over 75 products in the pipeline (filed and in development), we believe that visibility on at least high single-digit annual sales growth for the next several years is strong. This is bearing in mind that gross margins (GM) for the segment are now markedly higher given the pricing action on a number of products (particularly hydrocodone-containing generics; this is in the context of the recent reclassification of the molecule as a schedule II controlled substance). ENDP noted that GMs for the Qualitest unit were in the high-40'%'s in 4Q14 and should be in the low-50%'s in 2015.<br><br>Latest color on M&A. With the $1.6B in proceeds from the divestiture, net debt/ EBITDA should be around 2.5x. We would not be surprised to see M&A in the following areas, broadly speaking: (1) the U.S. generics space with a focus on alternative dosage forms (e.g., injectibles; topicals); (2) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | brand assets in the broader pain/neuro space that can be folded into ENDP's commercial infrastructure in this setting: and (3) brand generic and over-the-counter-available assets in emerging markets. |
| | RISK TO ACHIEVEMENT OF PRICE TARGET |
| | Risks include additional generic threats and merger integration risk. |
| | **RBC** issued a report prior to the Company's conference call, stating Endo's "P&L results and outlook [were] solid and [] the AMS divestiture [was] not a surprise given news reports last week":[25] |
| | This morning, ENDP reported results providing color on three things: (1) 4Q with revenue and EPS of $800 million and $1.16 above consensus at $780 million and $1.11 (and our $770 million and $1.09); (2) the spin-off of its AMS Men's Health business to Boston Scientific for $1.65 billion which is expected to close in 3Q (ENDP is evaluating strategic alternatives for its AMS Women's Health business); and (3) 2015 first time guidance with a revenue range of $2.9 billion to $3 billion and adjusted EPS range of $4.35 to $4.55 which excludes AMS - if we assume a full (including Women's Health which is moving to discontinued ops) divestiture would leave a ~$0.50 to$0.60 short term EPS hole.  Adjusting guidance for AMS which is still included in Street numbers, we think non-GAAP guidance would have been close to $5.00 against what we had thought were buyside expectations for ~$4.70 to $4.90 and consensus at $4.88 (we were at $5.01). |
| | Overall, we think P&L results and outlook are solid and while the AMS divestiture is not a surprise given news reports last week, it does three things that we think will resonate well in the stock today (1) it raises the growth profile of ENDP to a high single digit to low double digit top-line story over the medium term - we think that can easily translate into mid-teens bottom line growth especially for a company where M&A remains an ongoing focus; (2) it will keep focus on potential for sizable near-term M&A with $1.6 billion is cash (ex contingent payments) coming into the business over the next ~6 months which is likely the message on the call this morning; and (3) lowers the tax rate |

---

[25] RBC Capital Markets, "ENDP 4Q and 2015 outlook solid; AMS (MH/PH) to be spun adding greater focus on more M&A ahead," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of the overall platform - the tax rate guidance of 15% to 17% is below the ~23-24% recent trend which we think adds some support to ENDP's ability to lower the tax burden on acquired assets. Conference call at 8:30am ET 1-877-415-3812 with passcode 81514356.<br><br>Relative to the 2015 outlook - ENDP is pointing to revenue of $2.9 billion to $3 billion which, if we removed our $511 million forecast of AMS from consensus, gets us to $2.956 billion and within the range.  Most of the line item guidance is generally consistent with our proforma forecasts, including share count (180 million versus our 177 million) except for tax which at 15% to 17% is below our 22% proforma forecast.<br><br>In a report published the next day, **RBC** wrote that the Company's "solid 2015 outlook and AMS divestiture weren't necessarily a surprise," but they "more visibly reveal[ed] the solid underlying growth base, lower platform tax and availability of capital for more M&A."  The analyst increased its 2015 and 2016 revenue and adjusted EPS estimates for the Company and increased its price target to $98 from $80, as it saw "more accretive M&A likely ahead" and "guidance [was] reasonable with pockets of conservatism built in":[26]<br><br>Our view: While the solid 2015 outlook and AMS divestiture weren't necessarily a surprise, the shift to a more robust growth outlook on longer duration assets validate the recent share move and our thesis with more accretive M&A likely ahead.  We are raising our target to $98 an keeping our OP rating.<br><br>Key points:<br>When we launched on ENDP back on Sept 2 "Compelling laggard play; we see an inflection ahead – initiate with $80 target" our view was that a combination of accelerating organic growth in 2016E combined with accretive M&A could boost a stock that had negative sentiment wrapped around it. Much of that has now reversed with sentiment moving sharply positive, the AUXL deal adding accretion and a boost to organic growth.  The announced AMS (ex-Women's Health) divestiture now more visibly reveals the solid underlying growth base, lower platform tax and availability of capital for more M&A.  Three broader points: |

[26] RBC Capital Markets, "Growth profile is improving and accretive M&A deployment remains; raising our PT," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (1) Our new EPS forecasts for 2015E to 2018E are $4.47, $5.05, $5.89 and $6.93 – a 3-year CAGR off of 2015E of 16%. There was a lot of detail provided this morning and we would characterize guidance as reasonable with pockets of conservatism built in (ie. assumptions around competition Voltaren Gel in 3Q, Lidoderm 1H, Gx Valcyte 1H, limited generic pricing increases etc). AMS is now fully out of forecasts with the reaming Women's Health business in discontinued ops. |
| | (2) The valuation debate is going to come into play with three variables. (i) the "sustainable" growth outlook – we think mid-teens EPS growth medium term is realistic (ii) what is perceived to be an eclectic asset base – we agree though it is becoming less so particularly post the AMS divestiture and (iii) anticipated upside from M&A – the message around more deals was clear and will remain a near-term focus. Valuation to us is defendable but growth sustainability now matters more. ENDP trades at 19.2x 2016E or a PEG of 1.2 on our new growth outlook that puts it at the lower end of what we have historically seen in specialty pharma with duration of that asset base continuing to improve. |
| | (3) The next major catalyst is likely to come from more M&A – 2-3 "value creating" deals expected to complete in 2015 and potential for more transformational deals are on the table. ENDP is ~3.7x levered proforma for AUXL but post AMS close it will be at ~2.5x on a net basis with ~$2 billion in cash on the balance sheet. This leaves significant capital on the table for more deals with each $1 billion adding ~$0.40 to $0.50 in EPS accretion or 8-10% to 2016E depending on financing assumptions (10x EBITDA, 10% cost synergies) – we think ENDP could pursue cash deals comfortably in the $2-4 billion range. |
| | **Sterne Agee** wrote that the Company reported revenue and EPS that were "well ahead" of consensus "driven by better than expected generics business revenues." The analyst saw the Company's "2015 guidance as prudently conservative and [saw] upside from the deployment of Endo's strengthened balance sheet for further strategic accretive deals as a potential catalyst for the stock":[27] |

---

[27] Sterne Agee, "4Q14 Beat, 2015 Adjusted Guidance Ahead of Consensus; AMS Sale Leaves Flexibility for Further Deals," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Endo reported 4Q14 EPS of $4.16, ahead of our $1.15 estimate and well ahead of consensus estimates of $1.12 and also announced the sale of the AMS Men's and Prostate Health business to Boston Scientific (BSX, Neutral, $16.69) for up to $1.65bn.  Revenues of $800mn were ahead of our and consensus estimates of $782mn driven by better than expected generics business revenues of $337mn versus our $292mn.  2015 guidance for continuing operations to generate EPS of $4.35-4.55 appears ahead of consensus estimates of $4.87 and slightly below our $5.21 estimate as the AMS sale is expected to negatively impact EPS by ~$0.60.  We remain buyers as we see 2015 guidance as prudently conservative and see upside from the deployment of Endo's strengthened balance sheet for further strategic accretive deals as a potential catalyst for the stock. |
| | Key Takeaways from the call: |
| | 2015 EPS guidance of $4.35-4.55 is ahead of consensus and appears prudently conservative: Guidance excludes the contribution from the AMS assets as the sale is pending.  Management commented that the business would have contributed ~$0.60 to 2015 EPS implying a comparable range of $4.95-5.15, ahead of consensus estimates of $4.87 and slightly below our $5.21 estimate. We note that guidance assumes additional competition for generic Valcyte and Vicodin ES as well Lidoderm and its AG in 1H15, Frova in 4Q15 and Voltaren Gel in 3Q15.  We see this as prudently conservative given the risks but note that generic filers have yet to receive tentative approvals for Lidoderm, Valcyte, or Voltaren gel leaving upside potential to guidance. |
| | Endo appears poised to redeploy its strengthened balance sheet.  Management expects to complete two to three value enhancing deals in 2015 and has been evaluating opportunities.  2015 guidance does not assume any further deals, but with a $1.6bn cash infusion from the AMS sale pending and a mid-to-high 3x leverage profile Endo appears poised to compete a deal.  We also note that with the addition of Auxilium's branded platform, a growing international presence and a generics business that has achieved scale we see a number of options available to Endo, leaving potential upside in 2015 and beyond. |
| | Tax Rate guidance of 15-17% demonstrates tax structure strategy is coming to fruition: Endo expects a combined tax rate of 15-17% as US domiciled AMS earnings will no longer negatively |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact Endo's tax rate.  We expect Endo to leverage its advantageous structure in future deals and intellectual property planning to increase cash conversion and drive greater shareholder value.<br><br>**Susquehanna** wrote that the Company's quarterly results were "solid," while the sale of AMS provided "the opportunity to redeploy proceeds … to execute accretive deals."  However, the analyst warned that it had seen "evidence of rising valuations pressuring returns on capital," and also noted that the "outlook for the International business was disappointing even considering the Fx headwind."  The analyst increased its price target for the Company to $95 from $75 "with the view that ENDP's 2015 outlook leaves room for upside":[28]<br><br>We increase our price target to $95/share with the view that ENDP's 2015 outlook leaves room for upside.  A premium multiple relative to peers is supported by the opportunity to redeploy proceeds from divesting AMS to execute accretive deals, though we also look for greater pipeline investment over time.<br><br>HIGHLIGHTS<br>ENDP reported a solid 4Q yesterday along with the sale of most of its device business to BSX for $1.65 bln.  Adjusting for the divestiture, management provided guidance for 2015 revenue of $2.9-$3.0 bln and EPS of $4.35-$4.55.  We see room for upside as guidance implies solid organic growth while appearing conservative on competitive assumptions and operating expenses.<br><br>Reasons for Optimism - Management emphasized its enthusiasm about M&A opportunities and we see a continued attractive deal environment.  If ENDP can use its BSX proceeds to execute deals at ~10x EBITDA including synergies (similar to some recent comps), it could add ~15% to EPS.  Combining this with beating guidance and getting Belbuca approved would support a strong mid teens growth outlook the next few years while retaining financial flexibility to do more deals in 2016.<br><br>Potential Challenges - While cash deals remain highly accretive, we see evidence of rising valuations pressuring returns on capital.  We see potentially better returns from targeted pipeline |

---

[28] Susquehanna, "Endo International: Updating Forecasts and Raising Target Post-4Q on Solid Organic Trends," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | additions, though it is unclear how aggressively ENDP will pursue its objective of rebuilding its brand pipeline.  Significant improvements in US generics pricing could become more difficult to sustain and IMS data show ENDP's Rx volume declining on a pro forma basis.  The outlook for the International business was disappointing even considering the Fx headwind, though management remains enthusiastic about the opportunity for more bolt-on deals. |
| | Catalysts |
| | Belbuca (BEMA buprenorephine) PDUFA 10/15, Xiaflex update in 1Q, closing AMS divestiture in 3Q, continued pricing tailwinds, and M&A. |
| | Downside risk |
| | We see downside to ~$81 assuming renewed pricing pressure in US generics. |
| | **UBS** wrote that the Company had "[a]nother nice print," with EPS above its estimate, and "slightly higher revenues … offset by a lower GM … and higher spending."  Endo's EPS "beat was driven mostly by a lower tax," according to UBS, and the Company's guidance "was a very strong number and nicely above consensus and [the analyst's] numbers."  UBS predicted "some confusion regarding the qtr and guidance":[29] |
| | What's new?  EPS of $1.16 vs UBSe of $1.12 and consensus $1.11 |
| | Slightly higher revenues (+$6.7M) were offset by a lower GM (-80bp) and higher spending (SG&A -$5.7M, R&D +$3.7M).  The EPS beat was driven mostly by a lower tax (+$7.6M).  Positive sales variances include Brands (+$19.9M) and Generics (+$12M), partially offset by Paladin/Somar (-$26.5M).  Mgt announced the sale for $1.6B of the AMS Men's business to Boston Scientific as part of the plan to fully divest the AMS biz.  Mgt guided to 2015 revenues of $2.9-3Bn (excl. AMS) and EPS of $4.35- 4.55 (excl. AMS). |
| | Our takeaway: Another nice print |
| | The weak International sales in 4Q was due to a change in the way Endo will report numbers with some expenses moving into the gross-to-net calculation for sales and thus will have no EBITDA |

---

[29] UBS, "Nice 4Q; Strong 2015 Guidance Ex-AMS," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact. Regarding 2015 guidance, the numbers exclude the Men's Health biz which we had assumed would have sales of >$400M this yr and roughly $0.60 of EPS. When adding this back, the forecast was a very strong number and nicely above consensus and our numbers. On additional question for the call is that we need to learn how the company is considering V-gel in that estimate.<br><br>Thoughts on the stock: Should have a nice day<br>There may be some confusion regarding the qtr and guidance but once investors get comfortable with the adjustments, we think they will like the 4Q numbers and guidance.<br><br>Valuation: We maintain our Buy rating and PT of $90<br>Our price target of $90 is based on P/E of ~21x our 2016E EPS of $4.25.<br><br>**UBS** published another report the following day, stating there was "no change in [its] positive view." The analyst raised its price target for Endo to $100 from $90, based on "a slightly higher multiple to account for reinvestment of proceeds [from the AMS divestment] into an accretive deal" later in the year:[30]<br><br>What we learned on the conference call<br>(1) For key goals for this yr mgt pointed to 2-3 deals, improving the R&D pipeline, and establishing a better OUS footprint. The goal is for OUS to eventually represent 25% of sales. (2) In 2014 AMS added $497M of sales with a GM of 76%/op margin of 31% and tax rate of 30% and mgt pointed to a relatively stable biz this yr or ~$0.60 of dilution from divestment. (3) In generics mgt indicated the base biz was +15%, and we assume Lidoderm AG added ~$55M, Dava ~$30M, and Boca ~$25M, with a GM of ~48%. And the nums absorbed the one-time payment (100-150 bps hit to GM) to facilitate the price increases. The guidance for 2015 assumes more competition for Lidoderm, Hydrocodone APAP and Valcyte in 1H, V-Gel in 3Q, and Frova in 4Q and GM improving to the low 50s as pricing remains a key driver along with product mix.<br><br>Additional takeaways: |

---

[30] UBS, "Executing According to Plan," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (4) On brands, the Natesto launch is this month, Belbuca PFUFA date is October, and the V-Gel deal is still to mid-2016, so mgt is still pointing to no sales for that product afterwards.  (5) OUS sales have come down due to FX, some loss of control contracts in Canada (mainly Trelstar) for Paladin, and an accounting adj that lowered sales as COGS for distribution sales were moved to net sales (~$15M).  (6) 2015 EPS guidance is ~50/50 1H/2H with 2Q>1Q as Auxilium accretion kicks in more.  There is no change to the $175M of Auxilium synergies after 1 year.  Mgt is in discussions with FDA on requirements for the Xiaflex cellulite indication.<br><br>Thoughts on the stock: No change in our positive view<br>It was good to see the follow through in the stock.  While it was a debate over the past 6 mos, investors appear to be willing to look through the ST dilution from the AMS sale in front of a probable accretive deal later this year.  We think the mgt team has done a good job of transforming the co and we remain patient for what it does next to add value.<br><br>Valuation: We maintain our Buy rating and raise PT to $100<br>Our $100 PT is based on P/E of ~18x our 2017E EPS of $5.60, a slightly higher multiple to account for reinvestment of proceeds into an accretive deal.<br><br>**Wells Fargo** wrote that the Company posted "[s]olid Q4 results highlighted by revenue strength across the board with some GM offset."  The analyst called the AMS sale "welcome news," at a price that was "in line with media reports."  The analyst noted that the Company's "2015E guidance [was] above consensus after adjusting for AMS":[31]<br><br>AMS sale is welcome news.  ENDP has agreed to sell 2 of 3 parts of its AMS urology device business to BSX for $1.6B in cash, plus a potential $50MM cash milestone payment based on 2016E revenue targets.  The deal includes men's health and benign prostatic hyperplasia (BPH), but not women's health, for which ENDP continues to explore strategic alternatives.  The price equates to 4.0x sales and about 12.2x EBITDA (both LTM; assumes low 30s operating margins across all AMS), which we think is a reasonable valuation for the modest growth profile of this business |

---

[31] Wells Fargo, "ENDP: AMS Sale Provides Flexibility To Buy More Pharma And Improve Asset Mix; 2015E Guidance Is Better Than Expected," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (+1% in 2014), and is in line with media reports that had discussed a potential deal in the $2B area for the entire business.<br><br>AMS deal provides substantial balance sheet flexibility and other positives.  The only disappointment is that the deal did not include the mesh business, but that is a minor negative relative to the major positives of the deal it unloads a noncore asset that was not a good strategic fit for ENDP, and provides substantial new capital flexibility for redeployment into more core assets in pharma.  It also improves ENDP's revenue growth, operating margin and overall tax rate.<br><br>2015E guidance is above consensus after adjusting for AMS.  ENDP guided to $4.35$ 4.55 in 2015E EPS, excluding AMS which will be treated as a discontinued operation.  If we add our estimated 2015E AMS EPS contribution of $0.66 to this guidance, we get $5.01$ 5.21, which is 5% above $4.87 consensus at the midpoint.<br><br>Solid Q4 results highlighted by revenue strength across the board with some GM offset.  Q4 EPS of $1.16 was above $1.11 consensus and below our $1.19.  Revs were above our estimates in every segment except international ($22MM below), most notably generics at $11MM above ours and $17MM over consensus.  GM was a bit lower than expected at 61.3% vs our 63.2% and consensus 62.9%, potentially reflecting the generics strength.<br><br>**William Blair** called the Company's AMS sale the "highlight of today's news."  Endo's quarterly revenue and earnings were above its and consensus expectations, however, according to the analysts, the EPS beat was "primarily due to a reduced tax rate and R&D spending below both consensus and our estimates."  William Blair noted that the Company's EPS guidance was "significantly lower than [its] estimate … as well as the Street consensus," but "given Endo's strategic focus on acquisitions, [it] believe[d] the company [would] look to deploy the capital received from [the AMS] transaction in an immediately accretive deal":[32]<br><br>Before the markets opened this morning, March 2, Endo reported fourth quarter and full year 2014 earnings.  The highlight of today's news was the agreement reached for Boston Scientific (BSX |

---

[32] William Blair, "Quick Take on Fourth Quarter; 2015 Guidance Conservative While AMS Sale Provides Cash for M&A," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $16.90) to acquire Endo's American Medical Systems' (AMS) urology portfolio for up to $1.65 billion in an up-front payment plus a potential additional $50 million milestone based on 2016 sales.  According to the press release, the AMS business generated 2014 sales of about $400 million and adjusted operating income of about $130 million; however, in most recent years it was known for vaginal mesh patent litigation. |
| | The sale of the AMS franchise has reduced Endo's 2015 top-line guidance, while EPS guidance is shy of Street consensus and likely conservative.  The company expects 2015 revenue to range from $2.9 billion to $3 billion, with non-GAAP EPS to range from $4.35 to $4.55, which is significantly lower than our estimate of $4.83 as well as the Street consensus of $4.87.  However, given Endo's strategic focus on acquisitions, we believe the company will look to deploy the capital received from this transaction in an immediately accretive deal.  We will look for hints on the call as to the size and scope of a potential deal. |
| | Regarding fourth-quarter financials, the company reported $799.9 million in revenue, up 37% year-over-year, which was greater than consensus of $783.3 million and our estimate of $777.8 million.  The upside was primarily due to generic U.S. sales, which came in at $337.4 million, up 70% year-over-year, above the consensus estimate of $326.2 million and our estimate of $325 million.  Endo made significant acquisitions in 2014 related to its generics business that have led to the significant growth in this franchise, which now represents about 42% of total revenue.  The company's pain franchise yielded revenue of approximately $197 million, up 9% year-over-year, which was above consensus of $179.2 million but in line with our estimate of $196.1 million.  We continue to believe that the company is in the midst of reinvigorating its brand division with the acquisition of Auxilium and the upcoming launch of Belbuca, the company's buprenorphine product, with partner BioDelivery Sciences (BDSI $15.00; Outperform).  The company recently received a PDUFA date around October 30, 2015, for Belbuca.  Endo beat expectations on the bottom line during the fourth quarter, with $1.16 in non-GAAP EPS, above the consensus estimate of $1.12 and our estimate of $1.08.  This was primarily due to a reduced tax rate and R&D spending below both consensus and our estimates.  We show reported earnings, our estimates, and consensus in exhibit 1, on page 3. |

## Exhibit 12

| Impact Date | Event |
| --- | --- |
| | **William Blair** published another report the following day, noting that it did "not expect the company to be able to divest the women's health business until the [vaginal mesh] litigation overhang is cleared, which, in [its] view, makes it a potential source of cash in 2016":[33] |
| | Monday morning, Boston Scientific (BSX $17.06) reached an agreement with Endo to acquire Endo's American Medical Systems (AMS) urology portfolio for up to $1.65 billion in an up-front payment plus a potential additional $50 million milestone based on 2016 sales.  According to the press release, the AMS business generated 2014 sales of about $400 million and adjusted operating income of about $130 million; however, in most recent years it was known for ongoing vaginal mesh litigation.  In its earnings presentation, Endo stated that it is evaluating strategic options for the AMS women's health business, but recall that in the middle of last year, Endo took a $1.1 cash billion reserve to settle roughly 20,000 claims relating to vaginal mesh products sold by the AMS subsidiary that anticipated payments through 2016.  We do not expect the company to be able to divest the women's health business until the litigation overhang is cleared, which, in our view, makes it a potential source of cash in 2016. <br><br>The sale of the AMS franchise has reduced Endo's 2015 top-line guidance, while EPS guidance was shy of Street consensus and likely conservative.  The company expects 2015 revenue to range from $2.9 billion to $3 billion, with non-GAAP EPS to range from $4.35 to $4.55, which is significantly lower than our estimate of $4.83 as well as the Street consensus of $4.87.  However, given Endo's strategic focus on acquisitions, we believe the company will look to deploy the capital received from this transaction and management signaled a near-term deal is likely.  Given the company's aggressive M&A strategy, though, near-term deals are always just around the corner.  On the call, management spoke to expanding the international business via strategic acquisitions and also suggested a high-growth deal with some pipeline element may be possible, with management expecting to execute on two to three "value creating deals" during the year. <br><br>In exhibit 1, we note the company's 2015 guidance for organic growth stratified by individual business segment.  Due to the acquisitions of several generic companies in 2014, the largest organic |

---

[33] William Blair, "Fourth-Quarter Second Look; AMS Divestiture Gives Endo Flexibility for Two or Three Deals in 2015," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | growth profile belongs to Endo's U.S. generic pharmaceuticals franchise, which is expected to produce "strong double-digit growth." The company has seen some success in producing generics of its legacy U.S. branded products through successful authorized generics, as in the case of the Fortesta gel, which may be repeated since the Voltaren gel ($180 million in sales in 2014) faces generic threats later in the year. The company's international pharmaceuticals franchise is the most likely to be bolstered by an acquisition, as management alluded to on the earnings call. The organic growth profile of "double digits" includes growing the revenue stream from 2014 acquisition Groupo Farmaceutico Somar and using the ex-U.S. base to lower costs. The U.S. branded pharmaceuticals business was guided to a conservative "high single to low double digits" with the key products affecting the revenue generation being Xiaflex and Belbuca, which management has previously stated may be able to produce $0.5 billion to $1.0 billion in peak sales. Management will update the Street on the development pathway for additional Xiaflex indications such as for the treatment of cellulite and frozen shoulder sometime over the next quarter following discussions with the FDA on the approvable path forward for these indications.<br><br>Following the Company's disclosures on March 2, 2015, according to Bloomberg, the average of analysts' price targets for Endo stock increased to $90.86 from $84.21, or 7.89%.[34] All 20 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings. (*See* Exhibit 5C.[35])<br><br>**Remark:** Given the mix of information disclosed, including that: (i) while the Company's quarterly revenue and adjusted EPS were above consensus expectations, international revenues were "weak,"[36] and the EPS beat was |

---

[34] JP Morgan and Morgan Stanley are excluded from these figures as they did not publish ratings both before and after the event.

[35] Exhibit 5C contains a summary of analysts' price targets and rating actions for Endo surrounding each event date, as provided by *Bloomberg*.

[36] UBS, "Nice 4Q; Strong 2015 Guidance Ex-AMS," March 2, 2015. *See also, e.g.*: Wells Fargo, "ENDP: AMS Sale Provides Flexibility To Buy More Pharma And Improve Asset Mix; 2015E Guidance Is Better Than Expected," March 2, 2015; Susquehanna, "Endo International: Updating Forecasts and Raising Target Post-4Q on Solid Organic Trends," March 3, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "primarily due to a reduced tax rate and R&D spending below" estimates;[37] (ii) after adjusting for the AMS divestiture, 2015 revenue expectations were "within the range" of management's guidance,[38] and while EPS guidance was "above consensus,"[39] analysts suspected "there may be some confusion,"[40] and guidance was considered "prudently conservative";[41] (iii) the AMS divestiture was not "necessarily a surprise,"[42] and the price was "in line with media reports,"[43] the statistically insignificant Company-specific return on March 2, 2015 is consistent with that expected in an efficient market. |

---

[37] William Blair, "Quick Take on Fourth Quarter; 2015 Guidance Conservative While AMS Sale Provides Cash for M&A," March 2, 2015. *See also*, *e.g.*, UBS, "Nice 4Q; Strong 2015 Guidance Ex-AMS," March 2, 2015.

[38] RBC Capital Markets, "ENDP 4Q and 2015 outlook solid; AMS (MH/PH) to be spun adding greater focus on more M&A ahead," March 2, 2015.  *See also*, *e.g.*, JP Morgan, "Updating Model to Reflect Announced AMS Divestiture," March 3, 2015.

[39] Wells Fargo, "ENDP: AMS Sale Provides Flexibility To Buy More Pharma And Improve Asset Mix; 2015E Guidance Is Better Than Expected," March 2, 2015.  *See also*, *e.g.*: RBC Capital Markets, "ENDP 4Q and 2015 outlook solid; AMS (MH/PH) to be spun adding greater focus on more M&A ahead," March 2, 2015; Sterne Agee, "4Q14 Beat, 2015 Adjusted Guidance Ahead of Consensus; AMS Sale Leaves Flexibility for Further Deals," March 2, 2015.

[40] UBS, "Nice 4Q; Strong 2015 Guidance Ex-AMS," March 2, 2015.  *See also*, *e.g.*, Needham, "Rebasing For Growth Post AMS; Valuation Embeds Best of Growth And M&A Worlds," March 3, 2015.

[41] Sterne Agee, "4Q14 Beat, 2015 Adjusted Guidance Ahead of Consensus; AMS Sale Leaves Flexibility for Further Deals," March 2, 2015. *See also*, Guggenheim, "ENDP - BUY - Improving Growth Prospects and AMS Divestiture Positions ENDP Well in 2015; Increasing PT to $100," March 2, 2015; Leerink, "4Q Wrap: Solid Qtr & AMS Divestiture Position ENDP for Further Consolidation," March 2, 2015; Susquehanna, "Endo International: Updating Forecasts and Raising Target Post-4Q on Solid Organic Trends," March 3, 2015.

[42] RBC Capital Markets, "Growth profile is improving and accretive M&A deployment remains; raising our PT," March 3, 2015.  *See also*, Wells Fargo, "ENDP: AMS Sale Provides Flexibility To Buy More Pharma And Improve Asset Mix; 2015E Guidance Is Better Than Expected," March 2, 2015.

[43] Wells Fargo, "ENDP: AMS Sale Provides Flexibility To Buy More Pharma And Improve Asset Mix; 2015E Guidance Is Better Than Expected," March 2, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 5/11/2015 | Before market open on Monday, May 11, 2015, the Company reported its first-quarter 2015 financial results.  For the quarter, Endo reported revenue of $714.1 million, adjusted net income of $207.4 million, and adjusted EPS of $1.17.[44]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $711.4 million and $1.05, respectively.[45]<br><br>Then-CEO De Silva commented on the Company's performance:[46]<br><br>We continued to make progress during the first quarter towards achieving a number of our strategic priorities for the year ….  Our diversified business helped us deliver strong financial results for the quarter and helps provide the flexibility to re-invest and re-deploy capital to drive growth.  We are excited about our new commercial opportunities in U.S. Branded Pharmaceuticals with the recent addition of the Auxilium portfolio and the launch of Natesto(TM) Testosterone Nasal Gel.  We also believe that we have attractive development opportunities to support further organic growth across each of our business units.<br><br>The Company also updated 2015 guidance:[47] |

|  | Current Guidance | Previous Guidance[48] |
|---|---|---|
| Total revenue | $2.90 – $3.00 billion | $2.90 – $3.00 billion |
| GAAP EPS | $1.70 – $1.90 | $2.73 – $2.93 |
| Adjusted EPS | $4.40 – $4.60 | $4.35 – $4.55 |

---

[44] *PR Newswire*, "(PR) Endo Reports First Quarter Financial Results," May 11, 2015, 7:00 AM.

[45] *Bloomberg*, "MORE: Endo Boosts Yr Adj. EPS View After 1Q Beats Est," May 11, 2015, 7:07 AM.

[46] *PR Newswire*, "(PR) Endo Reports First Quarter Financial Results," May 11, 2015, 7:00 AM.

[47] *Ibid.*

[48] *PR Newswire*, "(PR) Endo Reports First Quarter Financial Results," May 11, 2015, 7:00 AM; *PR Newswire*, "(PR) Endo Reports Fourth Quarter And Full Year 2014 Financial Results," March 2, 2015, 7:00 AM.

**Exhibit 12**

| Impact Date | Event | | |
|---|---|---|---|
| | Adjusted gross margin | 64% – 65% | 63% – 65% |
| | Adjusted operating expenses as % of rev. | 23% – 24% | 23% – 24% |
| | Adjusted interest expense | $310 million | $310 million |
| | Adjusted effective tax rate | 13% – 14% | 15% – 17% |

Prior to the Company's quarterly announcement, the consensus estimates of revenue and adjusted EPS for 2015 had been $2.99 billion and $4.45, respectively.[49]

In a separate press release, the Company announced "the acquisition of a broad portfolio of branded and generic injectable and established products focused on pain, anti-infectives, cardiovascular and other specialty therapeutics areas from a subsidiary of Aspen Holdings, a leading publicly-traded South African company that supplies branded and generic products in more than 150 countries":[50]

    The transaction is expected to meaningfully expand Endo's presence in South Africa by adding a product portfolio that generated approximately $28 million of revenue during the fiscal year ended June 30, 2014, as well as a sizeable pipeline of products in various phases of development that are expected to launch over the next several years.  For 2015, Endo anticipates that EBITDA to be generated by the acquired portfolio will translate into a transaction multiple of less than 10 times EBITDA on a post-synergized basis.

    This transaction underscores and helps to deliver upon Endo's strategy of building its International Pharmaceuticals business unit through acquisitions.  The Company's aspiration is to grow its International Pharmaceuticals business to represent 25 percent of Endo's corporate revenues in the longer-term.  The portfolio of products to be acquired from Aspen Holdings will be incorporated into Endo's Litha Healthcare Group portfolio and is expected to increase Litha's pro-forma 2015 revenues by 30 percent and pro-forma pharmaceutical product revenues by 60 percent.  Under the

---

[49] *Bloomberg*, "MORE: Endo Boosts Yr Adj. EPS View After 1Q Beats Est," May 11, 2015, 7:07 AM.

[50] *PR Newswire,* "(PR) Endo Acquires Broad Portfolio of Branded and Generic Products, Expanding International Pharmaceuticals Business," May 11, 2015, 7:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | terms of the agreement, Aspen Holdings will receive a one-time payment of approximately $130 million subject to usual and customary closing adjustments.  Endo expects the transaction to close in third quarter 2015 and to be immediately accretive to earnings.<br><br>De Silva discussed the reasons for the transaction:[51]<br><br>With the acquisition of these products from Aspen Holdings, Endo continues to grow, diversify and optimize its international portfolio and, specifically, further expand its reach into hospital and pharmacy markets in South Africa ….  The transaction also continues to build Endo's R&D pipeline and position the company for future organic growth with the addition of nearly 70 pipeline programs in development with multiple strengths and dosage forms across oncology, anti-infectives, cardiovascular and respiratory.  We are excited about this opportunity as it furthers Endo's corporate and M&A strategy.<br><br>The same day, the Company held a conference call with investment analysts.  During the call then-CFO Upadhyay discussed the Company's updated guidance:[52]<br><br>First-quarter performance gives us the of confidence to affirm our top line guidance range and increase adjusted EPS guidance, while tightening and improving some of the details in between.  We are holding our revenue guidance and raising EPS, despite FX headwinds, and a slower than expected start to the year for STENDRA.  The continued diversification of our portfolio should enable continued growth for the Company in 2015 and beyond.  We expect full-year 2015 revenues of between $2.9 billion and $3 billion.<br><br>On an adjusted basis we now expect our full-year 2015 gross margin to be between 64% and 65%.  On an adjusted basis, we expect operating expenses as a percentage of the revenues for full-year |

---

[51] *Ibid.*

[52] *Thomson Reuters, StreetEvents*, "ENDP – Q1 2015 Endo International PLC Earnings Call, EVENT DATE/TIME: MAY 11, 2015 / 1:00PM GMT," May 11, 2015, 9:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2015 to be in the range of 23% to 24%.  On average, that implies approximately $30 million:of incremental operating expense each quarter based on our first-quarter expenses.  We believe those incremental expenses represent investments with good potential returns from a combination of commercial and development projects. |
| | Moving on with guidance, we expect adjusted interest expense in 2015 of approximately $310 million.  We now anticipate an adjusted effective tax rate of approximately 13% to 14% in 2015.  This rate is expected to be lumpy due to the mix of earnings and impact of discrete items throughout the year.  Our strategic tax planning in a number of areas, including intellectual property planning and improved supply chain management, gives us confidence that we will be more efficient in our conversion of operating income to cash flow from operations, when compared to 2014. |
| | We have increased our estimated adjusted diluted earnings per share from continuing operations, and now expect that to be in a range of $4.40 to $4.60 for 2015, and we project reported or GAAP diluted earnings per share from continuing operations for the year to be within a range of $1.70 to $1.90.  Reported GAAP diluted earnings per share from continuing operations will fluctuate through the year, as we continue to finalize purchase price allocation for Auxilium, and as we incur the remainder of integration and acquisition costs related to the transaction.  Our fully-diluted, per-share estimates assume among other items contained in today's earnings press release, a weighted average number of common shares outstanding of approximately 180 million shares. |
| | **Canaccord** reiterated its price target for Endo, writing that the Company's EPS "handily beat[]" consensus estimates, while "revenue expectations for Q1 had been coming down into the numbers so there were no surprises with $714M revenue just meeting consensus."  Canaccord remarked that the "market is still looking for Endo to do more meaningful acquisitions this year."  The analyst increased its EPS estimate by "almost exactly by the amount of the 11 cent beat this quarter":[53] |

---

[53] Canaccord Genuity, "Q1: No surprises but decent acquisition," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Luckily Endo's revenue expectations for Q1 had been coming down into the numbers so there were no surprises with $714M revenue just meeting consensus. EPS of $1.17 handily beating consensus' $1.06 by 11 cents -- largely due to lower R&D. Endo also raised its guidance for the year from $4.35-4.50 up to $4.40-$4.60, primarily on better gross margins and a lower tax rate. The generics business continues to be the primary top-line driver, although Q2 will likely be light because of pending price increases and Q2 "shelf stock adjustments". We continue to like (not love) the stock as the market is primarily looking for acquisitions to provide more sizzle to the story. In the meantime, the absence of generic Voltaren gels throughout 2015 and a return to growth for Opana ER could provide upside surprises for the remainder of 2015.<br><br>Investment highlights<br>Belbuca has a PDUFA date in October and it's not really a secret any longer as its tremendous potential is starting to become better appreciated by the Street. We could see a launch before year end and as one of the only Schedule 3 opioids for pain, we could easily see this becoming a $500M product for Endo. Purdue's Butrans pain patch uses the same active, has been on the market since January 2011 and is running at close to $260M annually according to IMS sales data.<br><br>Changes to numbers. We are raising our 2015 EPS estimate from $4.50 to $4.60 to be in line with guidance, but this is almost exactly by the amount of the 11 cent beat this quarter. We're taking up our SG&A to better account for a stronger investment in the Belbuca launch later this year and also taking down our R&D forecast.<br><br>Valuation/risks. We are not changing our $104 target that is derived from a standard DCF analysis through 2021 using a 10% discount rate and a 2% terminal growth rate. This translates to a 20x P/E off of our $5.11 2016 EPS estimate, compared to Endo's current 17x P/E and the peer group average of 18x. The market is still looking for Endo to do more meaningful acquisitions this year beyond the $130M purchase of a suite of products for the South African market from Aspen. Risks include: If Opana ER were to lose its court case that has now finished the trial and is awaiting a judge's decision, could provide meaningful downside if it goes against the company and if the generic chooses to launch. Also, the failure for more acquisitions to materialize would present downside to the multiple in our opinion. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Deutsche Bank** published a report prior to the Company's conference call, stating that quarterly results were "slightly above [its] expectations" and 2015 guidance was raised "modestly":[54]<br><br>ENDP reported adjusted results that were slightly above our expectations and raised 2015 guidance modestly.  ENDP still anticipates revenue of $2.9-3.0Bn but increased its adjusted diluted EPS guidance to $4.40-4.60 versus previous guidance of $4.35-4.55.  ENDP's improved guidance is based on the assumption that its adjusted gross margin will register 64-65% (from 63-65%).<br><br>ENDP announced 1Q15 revenue of $714.1MM vs. our estimate of $710.5MM.  U.S. Branded Pharmaceuticals' underlying core revenue expanded 11% and total revenue grew 21% due to the inclusion of Auxilium in ENDP's results.  U.S. Generics base organic revenue increased 39% while incremental revenue from Boca, Dava and Lidoderm produced total segment growth of 68% YOY.  International revenues were $73MM in 1Q15.<br><br>We estimate 1Q15 adjusted EBITDA of $342MM (excluding stock comp) versus our expectation for $320MM.<br><br>Cash used in operating activities was $89.8MM versus a use of $246.9MM in 1Q14.  Capex was $17.2MM.  Acquisition expense of $911.9MM was offset by $1.0Bn of incremental borrowings to finance the purchase of Auxilium, which occurred in January.  Other miscellaneous investing and financing activities consumed cash of $44.0MM.<br><br>Debt of $5.387Bn was up $1.184Bn Q/Q due to the issuance of $1.2Bn 6.0% senior notes due 2025.  Unrestricted cash of $377.5MM declined $31.3MM Q/Q.  Pro forma for ENDP's acquisitions of Dava, Somar, Sumavel and Auxilium, we estimate adjusted EBITDA of ~$1.35Bn producing 3.7x net and 4.0x total leverage.  ENDP's $1.65Bn mesh liability increases total leverage rises to 5.2x. |

---

[54] Deutsche Bank, "1Q15 Results In-Line; Guidance Bumped Slightly," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We currently rate the bonds a HOLD (7% 2019: 104 bid, 3.8% YTW, 360 bps; 7% 2020: 105.625, 3.2% YTW, 272 bps; 7.25% 2022: 106.75 bid, 4.3% YTW, 356 bps). |
| | There are downside risks to our investment call including but not limited to: manufacturing disruptions, the early entry of generic competition and leveraging acquisitions. |
| | In another report published after the Company's conference call, **Deutsche Bank** noted that "[p]erformance for the generics business was particularly strong."  The analyst reiterated its Buy rating for the Company, "trimmed" its revenue estimates "on lower sales for brands and international, partially offset by higher sales for generics," and increased EPS forecasts based on "raised [] gross margin assumptions for generics":[55] |
| | Tweaking up EPS on higher generics gross margin |
| | We updated our model following ENDP's 1Q results (EPS of $1.17 beat our $1.01 on higher sales and lower expenses).  Performance for the generics business was particularly strong, with organic growth of 39% driven by both volume and price.  ENDP plans to take price on selected generics in 2Q, which will temporarily impact sales and gross margin in 2Q, but should drive upside later in 2015 and into 2016.  Importantly, Xiaflex (the most important asset from the recent Auxilium acquisition) continued to gain traction in 1Q, with volume growth of 114%.  We trimmed our revenue estimates by ~1% based on lower sales for brands and international, partially offset by higher sales for generics.  We also raised our gross margin assumptions for generics.  These changes took our 2015E EPS to $4.50 (from $4.44) and 2016E EPS to $4.74 (from $4.64).  Our DCF-based PT remains $96.  We are maintaining our Buy rating based on improving performance for the base business and the potential for additional deals (not in our model).  We note that management described assessing a robust set of small-to-medium sized opportunities and remains focused on completing 2-3 deals in 2015. |
| | **Gabelli** wrote that "[g]eneric performance … continue[d] to drive top-line," while the Company increased 2015 adjusted EPS guidance "primarily due to updated tax rate guidance (13-14%) with Q2 expected to be weakest quarter |

---

[55] Deutsche Bank, "Generics biz drives solid 1Q," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and recovery in back-half of year."  Gabelli added that the Aspen deal would "add to [Endo's] international portfolio beginning in H2":[56] |
| | On May 11, 2015, Endo announced Q1 results with revenue of $714M and adjusted EPS of $1.17 (vs. $0.75) while raising adjusted EPS guidance to $4.40-4.60 for 2015.  The company also acquired a portfolio of ~60 branded and generic drugs in South Africa ($28M revenue) from Aspen Holdings for $130M. |
| | Branded Rx ($285M, core +11% pro froma) was driven by strength in assets from Auxilium, including Xiaflex (vials +114%).  Generic performance ($357M, +39% core, +68% total) continues to drive top-line, though Q2 will be negatively impacted rebates from price increases.  International ($73M, -9% sequential) was negatively impacted by FX. |
| | Adjusted EPS guidance was raised by $0.05 to $4.40-4.60 per share primarily due to updated tax rate guidance (13-14%) with Q2 expected to be weakest quarter and recovery in back-half of year. We are raising our 2015 adjusted EPS estimate by $0.05 to $4.50 per share to reflect improved tax rate. |
| | Deal for Aspen assets will add to international portfolio beginning in H2.  $130M deal is estimated at less than 10x EBITDA (including synergies) and will be immediately accretive upon closing. Management continues to target 2-3 deals throughout 2015. |
| | We continue to recommend Endo as one of our favorite names for 2015 in specialty pharmaceuticals.  We believe that strong organic growth from generics, new assets like Xiaflex and Stendra, an under-appreciated pipeline, and a strong deal-focused management team are all potential catalysts for the company.  Endo currently trades at a 21% discount to our 2016 PMV of $110 per share. |

---

[56] Gabelli & Company, "I'm Talking About a Little Deal Called Aspen-Buy," May 12, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Guggenheim** wrote that the Company reported a quarterly "earnings beat," but "the Street continue[d] to underappreciate earnings power within the company's business." The analyst saw "multiple levers and opportunities for potential upside that should continue to drive earnings" and "expect[ed] earnings visibility to continue to improve over the next 12 months":[57]<br><br>Conclusion: We remain positive on ENDP shares post the company's 1Q15 earnings beat. We believe the Street continues to underappreciate earnings power within the company's business. We expect earnings visibility to continue to improve over the next 12 months driven by Auxilium, strong double-digit growth in the generic business, and operational leverage/margin expansion.<br><br>We see multiple levers and opportunities for potential upside that should continue to drive earnings growth including 1) better-than-expected sales from Lidoderm, Opana ER, and Voltaren; 2) continued operational efficiencies (i.e., cost management, Somar facility); 3) pipeline opportunities such as Xiaflex for cellulite and frozen shoulder (which we view as a call option); and 4) additional M&A.<br><br>1Q15 Positives: 1) Bolt-on international acquisition of brand/generic injectable portfolio from Aspen Holdings expected to close in 3Q15 and be immediately accretive; 2) Price increases in U.S. generics in 2Q15 should drive strong double-digit performance and generic business margin well above mid-50% in 2015+; and 3) Xiaflex PDUFA for recurrent contractures in DC expected May '15.<br><br>ENDP reported 1Q15 EPS of $1.17, $0.10 higher than consensus and $0.11 above us. Our Variance Analysis has details. ENDP updated its 2015 adj. EPS guidance to $4.40-$4.60 (from $4.35-$4.55) and reaffirmed its revenue guidance of $2.9B-$3B. We updated our model to reflect quarterly results and the Aspen Holdings deal. |

---

[57] Guggenheim, "ENDP - BUY - 1Q15 Earnings Beat Highlights Operational Efficiency and Robust Growth Prospects for U.S. Gx Business," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Potential Catalyst.  1) Additional Lidoderm generic; 2) Close of Aspen Holdings 3Q15; 3) Potential Voltaren gel generic 3Q15; 4) FDA meeting on Opana ER TD label June 2015; 5) Xiaflex additional indications; 6) Belbuca PDUFA October 2015; and 7) M&A. |

**JP Morgan** published a report prior to the Company's conference call, in which it reiterated its "overweight" rating for Endo, stating that the earnings "beat" was "driven by a strong gross margin and lower opex," and that "1Q revenues were … in line with consensus."  The analyst also commented that "Endo modestly increased its 2015 EPS guidance," "while maintaining revenue guidance":[58]

> This morning, Endo reported a 1Q EPS beat of $1.17 (+$0.11 vs. Street) on a strong gross margin and lower opex spend.  Endo modestly increased its 2015 EPS guidance, but it appears estimates would have moved even higher were it not for re-investments in several franchises.  Focus remains on business development, where we continue to see a wide range of potential targets.  Endo remains focused on small- to mid-sized deals, but remains open to larger, transformative acquisitions.  With Endo well positioned to execute on its M&A strategy in a rapidly consolidating Specialty Pharma space, we remain OW.

> Endo reports 1Q EPS beat of $1.17.  Endo reported 1Q EPS of $1.17 (+$0.11 vs. cons.), driven by a strong gross margin and lower opex (-$22mm).  1Q revenues were $714mm, in line with consensus, with strength in the generics business (+$19mm) offsetting slight weakness in the international (-$13mm) and brands (-$6mm) businesses.  Of note, management continues to see a favorable generic pricing environment, and expects to increase price on select products in 2Q.

> Management raises 2015 guidance to $4.40-$4.60.  Endo raised 2015 EPS guidance to $4.40-$4.60 (+$0.05), while maintaining revenue guidance of $2.90-$3.00bn.  Management now expects a tax rate of 13-14% (vs. 15-17%) and narrowed the gross margin guidance to 64-65% (from 63-65%).  Notably, management sees 2Q EPS lower on a sequential basis due to penalties associated with an expected 2Q generics price increase (which should translate to higher 2016 generic results).

---

[58] JP Morgan, "1Q/15 Takeaways: Solid Qtr, Reinvestment Suggests Solid 2016+ Setup – ALERT," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Endo acquires portfolio of int'l assets from Aspen for $130mm.  Endo is acquiring a portfolio of branded and generic assets from Aspen for $130mm.  The portfolio includes on-market products that generated roughly $28mm in sales last year as well as a number of pipeline products, and significantly bolsters the company's presence in South Africa.  As a reminder, Endo has focused on growing its international business, which it expects to ultimately represent 25% of revenues (vs. ~10-11% today). |
| | Company remains focused on smaller deals, but open to transformative deals.  Endo remains focused on small- to mid-sized deals while also remaining open to larger, more transformative acquisitions (with a focus on higher growth/higher barrier to entry businesses).  With net leverage in the mid-2x range by the end of 2015, we see the company with several billion dollars of debt capacity not including acquired EBITDA, and expect business development to continue to remain an important driver going forward. |
| | Xiaflex launch progressing well with 114% demand growth YoY.  The Xiaflex launch is progressing well, with approximately 12,200 vials (~6,300 in PD, ~5,900 in DC) of demand in 1Q.  Mgmt sees continued traction for the Peyronie's indication with roughly 1,900 certified physicians and 8,100 patients enrolled in the reimbursement program at quarter end.  Further, we continue to expect Endo to initiate a new study (likely phase IIb) in cellulite at the end of this year, and management continues to see a longer-term path forward for the frozen shoulder indication. |
| | In a report published the next day, **JP Morgan** wrote that "Endo [was] well positioned for continued upside throughout 2015" and noted that investors' "focus remain[ed] on Endo's business development optionality with significant debt capacity post AMS":[59] |
| | Endo reported a 1Q adjusted EPS beat of $1.17 which came in +$0.11 above consensus, while raising full year guidance despite higher reinvestment in the business (Stendra, Gx price increase).  In our view, Endo is well positioned for continued upside throughout 2015, with another generics price increase in 2Q that should benefit 2H and 2016+ results, and we continue to look toward |

[59] JP Morgan, "Solid Operational Performance Bodes Well For 2015+; Raising Estimates Post 1Q Results," May 12, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | several branded pipeline catalysts later this year (Belbuca, Xiaflex in FSS and Cellulite).  While focus remains on Endo's business development optionality with significant debt capacity post AMS, we also continue to see strong operational trends that bode well for 2016+ results.  Reiterate OW. |
| | Solid generics growth driven by volume and price.  Endo reported generics sales of $357mm, and noted strong double-digit underlying growth driven by a mix of price and volume.  Additionally, Endo plans to take price increases again in 2Q (after taking price on its hydrocodone products on last year's rescheduling), which we believe sets the generics business up for continued upside throughout 2H/15 and 2016+. |
| | Xiaflex remains a core focus; Mgmt reinvesting in Stendra.  The Xiaflex launch is progressing well, with approximately 12,200 vials (~6,300 in PD, ~5,900 in DC) of demand in 1Q.  We expect continued double-digit topline growth from Xiaflex going forward, and Endo is pursuing additional studies (likely phase IIb) in cellulite and FSS at the end of this year.  Relative to Stendra, Endo has been disappointed with the transition as the product has roughly ~2 months of inventory in the channel (vs. historical ENDP brand levels of 1 month).  Going forward, Endo has hired a new CSO to relaunch the product at the end of 2Q, and plans to put DTC spend behind the product to get it back on a growth trajectory. |
| | **Leerink** wrote that Endo's "1Q results were okay -- driven mainly by lower-than-expected OpEx," and the "guidance raise of 5c was underwhelming."  Leerink "dampen[ed] [its] sales forecast for ENDP's more durable brand segment" after U.S. brands missed its estimate.  "Other updates were not needle moving," including the Aspen deal "and some recent generic price increases," according to the analyst:[60] |
| | Bottom Line: ENDP posted a 1Q EPS beat of 10c with in-line sales and increased its FY'15 EPS guidance range 5c ($4.40-$4.60 vs. $4.35-$4.55 previously).  Overall, 1Q results were okay -- driven mainly by lower-than-expected OpEx.  However, guidance raise of 5c was underwhelming.  Further -- with US brands missing our 1Q est. by ~$35m, we are dampening our sales forecast for |

---

[60] Leerink, "Modest 1Q EPS Beat/Raise; 2015E to Be Active Year of M&A; Remain OP," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ENDP's more durable brand segment.  Other updates were not needle moving, such as the announced acquisition of Aspen portfolio for $130m and some recent generic price increases.  Bottom line -- ENDP remains positioned well to continue to execute on its deal driven model for acquiring innovation and commented it will look to do 2-3 additional deals and remains open to transformative deals.  We remain OP; price target now $100/shr (from $101). |
| | Aspen deal strengthens ENDP's presence in the South African market.  ENDP announced a relatively small deal in 1Q buying Aspen's portfolio of ~60 marketed & ~70 pipeline drugs for $130m.  The portfolio consists of branded & generic injectable products focused in pain, anti-infectives, and CV.  The marketed portfolio generated ~$28m for FY'14, and mgmt characterized the market as growing "high single digits."  We believe the deal further strengthens ENDP's presence in South Africa and could allow the company to expand throughout the MENA region in the future.  The deal is in line with the company's strategy to expand its presence in emerging markets and its stated goal to achieve "double-digit" sales growth for its international generic biz. |
| | 1Q positives include strong US Generic Biz & improving tax rate.  2Q price increases on "select" generic products are expected to negatively impact 2Q sales and GMs but positively impact 2H'15 numbers.  Pricing continues to be a positive tailwind for the ENDP generic business.  While we cannot predict future price increases, the pricing dynamics in ENDP's core controlled substance biz remain favorable representing pot'l for future upside.  On the tax rate -- updated guidance calls for a rate of 13-14% vs 15-17%, and guidance calling for mid-teens longer term suggests to us ENDP's rate should converge with peers at 15% longer term. |
| | AUXL brands off to a slow start.  Xiaflex (Dupuytren/Peyronie's) underperformed relative to our forecasts in 1Q as we may have been over bullish on our ramp assumptions.  We are dialing back our 2015 forecasts to ~$150m (ex ROW royalties) vs. our previous forecast of ~ $195m to reflect a more conservative ramp.  However, feedback from MEDACorp urology specialists remain positive on Xiaflex demand in Peyronie's, and cellulite remains an interesting opp't'y with a Ph. 2b to start later this year.  On Stendra, mgmt is planning a focused DTC campaign which should drive growth in the latter part of the year. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote the Company's quarterly revenues were 2% short of its forecast while adjusted EPS was 5% above.  The analyst noted that the Company's adjusted EPS guidance was "essentially in line" with consensus.  Morgan Stanley called the Aspen transaction "a minor deal":[61] <br><br> Endo reported 1Q non-GAAP EPS of $1.17, 11% above cons' $1.06 and 5% above our $1.12.  Revenues were $714M, 2% below our $731M and 0% below cons' $714M.  EPS was $1.17, 5% above our $1.12 and 11% above cons' $1.06.  $0.01 per share equates to approximately $2.1M pretax.  1Q I/S YOY growth in a nutshell: revs +23%, gross profit +18%, oper inc +40%, pretax +31%, net inc +45%, EPS +21%.  $0.05 EPS upside vs. our model included: Revenues -0.08, COGS +0.06, SG&A +0.01, R&D +0.07, Other +0.02, Taxes - 0.00.  Please see following pages for variation tables. <br><br> 2015 revenue guidance unch; EPS guidance bumped 1%.  Revenue guidance is $2.90-$3.0B; midpoint of $2.95B is 1% below our and cons' $2.99B.  Mgmt bumped 2015 EPS guidance midpoint by $0.05 to $4.50, which is essentially in line with cons' $4.48 and 1% above our $4.45. <br><br> Endo also announced a minor deal - the $130M acquisition of South African products and pipeline from Aspen.  For 2015, Endo anticipates that EBITDA to be generated by the acquired portfolio will translate into a transaction multiple of less than 10 times EBITDA on a post-synergized basis. <br><br> Events to watch: 1) Belbuca (BEMA buprenorphine) PDUFA (est. Oct.  2015) and subsequent DEA scheduling.  Buprenorphine is already Schedule 3, so we believe it is likely that Belbuca will receive a Schedule 3 designation; 2) Pipeline newsflow, in particular Xiaflex development progress; 3) M&A activity (anytime). <br><br> **Morningstar** did not "anticipate any changes to [its] fair value estimate" for Endo after the Company "reported first-quarter results mostly within [the analyst's] expectations."  The analyst noted that "[b]etter-than-expected operating |

---

[61] Morgan Stanley, "1Q EPS 11% above cons; EPS guidance bumped 1%; events to watch," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | margin expansion and a slight tax rate advantage led management to slightly boost its 2015 EPS outlook, which remain[ed] slightly below [its] forecast":[62] |
| | Endo Reports Strong Fundamentals as Auxilium Integration Remains Underway 11 May 2015 |
| | Endo Pharmaceuticals reported first-quarter results mostly within our expectations, so we don't anticipate any changes to our fair value estimate or economic moat rating. Revenue and adjusted EPS increased 52% and 56%, respectively, thanks largely to the acquisition of Auxilium and associated cost synergies combined with strong underlying double-digit growth in Endo's segments. Generic competition on Lidoderm and Opana should remain headwinds for the company, but ongoing strength for Xiaflex and new product launches should support the company's healthy performance. Better-than-expected operating margin expansion and a slight tax rate advantage led management to slightly boost its 2015 EPS outlook, which remains slightly below our forecast. We imagine there's opportunity for additional outperformance over the remainder of the year, and the divestment of the AMS business later this year to Boston Scientific should give management greater resources for finding value-accretive deals, including the May 11 announcement that Endo will purchase a diverse basket of products from Aspen Holdings for $130 million to bolster the company's operations in South Africa. |
| | Endo Turns In Solid 1Q, Prepares for AMS Transaction; Overweight Bonds 11 May 2015 |
| | On May 11, Endo International ENDP (rating: BB, narrow moat) reported first-quarter results that included solid underlying sales growth (11% in the branded business and 39% in the generic business) and margin expansion that allowed management to boost its adjusted earnings per share outlook slightly. Most important for creditors, Endo remains on track to sell its male-focused AMS businesses in the third quarter to Boston Scientific BSX (rating: BBB-, narrow moat) for about $1.65 billion, including a $50 million potential milestone payment. The sale of those operations should significantly increase Endo's financial flexibility, pushing net debt/EBITDA leverage well below its typical range of 3-4 times. With Endo expected to redeploy the AMS proceeds through |

---

[62] Morningstar, "Endo Reports Strong Fundamentals as Auxilium Integration Remains Underway," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | acquisitions soon (as evidenced by its March bid for Salix), net leverage probably will not remain below the firm's typical leverage range for long, though.  On the call, management noted that it remained open to both tuck-in (such as the Aspen deal announced with the earnings release) and transformative acquisitions, which may require debt financing.  Given this ongoing appetite for acquisitions, we continue to believe that Endo's long-term credit profile will remain firmly below investment-grade territory for the foreseeable future.  Currently, Endo's bonds appear the most attractively valued in the high-yield health-care sector, in our opinion.  For example, Endo's 6.00% senior notes due 2025 (trading to a 2023 call date) are indicated at a yield to worst of 5.82% and a spread to worst of +387 basis points over the nearest Treasury.  Those bonds offer more compensation than similar bonds from Valeant Pharmaceuticals VRX (rating: BB, narrow moat), including notes due 2025 (trading to a 2023 call date) that are indicated at a yield to worst of 5.59% and a spread to worst of +357 bps.  We also prefer Endo's notes to Mallinckrodt's MNK (rating: BB-, no moat) notes due 2025 (trading to a 2023 call date), which are indicated at a yield to worst of 5.36% and a spread to worst of +336 bps.  We believe all three of these specialty pharmaceutical firms operate with similar leverage targets (net debt/EBITDA between 3 and 4 times) and aggressive M&A strategies.  Given the bond compensation available currently, we view Endo the most favorably of these three firms, followed by Valeant and then Mallinckrodt.<br><br>**Piper Jaffray** reiterated its Overweight rating and price target for the Company, writing that the Company's quarterly revenue was "in-line with the Street," adjusted EPS was "north of" consensus, and the "generics business performed particularly well":[63]<br><br>Endo reported adjusted diluted EPS of $1.17 (north of the Street estimate of $1.06) on revenues of $714M (in-line with the Street).  The generics business performed particularly well with sales from the base business up 39% over 1Q14 (certainly driven by pricing action but volume growth in 1Q15 was also in the double digits).  With strong visibility on continued growth from the generics business (selected pricing action combined with a pipeline of over 75 products either filed or in development, per comments on the 4Q14 call), along with the continued ramp of Xiaflex (not to mention contribution from Belbuca down the road), we believe a LT EPS CAGR in the high teens |

---

[63] Piper Jaffray, "Generics Business A Continued Source Of Strength; Reiterating Overweight," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | is realistic, translating into an attractive risk/reward in the context of a 2016 P/E of 15x our EPS estimate of $5.69.  We reiterate our Overweight rating and $110 PT.<br><br>Color on the generics business.  Though pricing action in the controlled substance segment (i.e., hydrocodone-containing products), which accounts for around 45% of the sales for the generics segment, was a key driver, volume growth was also strong.  We saw particularly strong prescription (Rx) volume growth for a generic version of the oral anti-viral valganciclovir (ENDP launched its generic in November 2014 and volume share for its product stands at 41%; there is only one other generic entrant).  We note that the 2015 guidance does reflect additional competition for valganciclovir, the Lidoderm authorized generic and controlled substance products.<br><br>Color on Xiaflex sales and expansion opportunities.  There were 6,300 vials used in Peyronie's disease (PD) in 1Q15.  Recall that the product was launched in PD in January 2014, and volumes were around 5,650 in 3Q14 (we do believe there was a bit of a pentup demand effect).  Regarding expansion settings, ENDP will move forward in frozen shoulder syndrome (also known as adhesive capsulitis), but likely in a subset of more severe cases given the mixed results from the most recent study (ENDP cited a high placebo response rate).  The next study will be another Phase IIb study.  In cellulite, ENDP is working with the FDA on clarity regarding clinical endpoints, and most likely the next trial will be another Phase IIb study (though ENDP did not rule out advancement right into Phase III).  Both studies should begin by the end of 2015.<br><br>Tuck-in acquisition an intuitive move, and more of these likely to come.  ENDP is acquiring a portfolio of generic and brand assets sold in South Africa from Aspen for around $130M (annual revenues were around $28M).  The transaction will increase ENDP's South Africa-based product revenue by 60%.  We believe ENDP will continue to explore smaller acquisitions like these in emerging markets, but could easily see the company execute on mid-to-larger scale transactions that bolster its generics presence in the U.S. (i.e., that add additional alternative dosage form capabilities).<br><br>RISK TO ACHIEVEMENT OF PRICE TARGET<br>Risks include additional generic threats and merger integration risk. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** published a report prior to the Company's conference call, in which it wrote that Endo's "in-line top line with a margin-driven, bottom-line beat was generally expected":[64] |
| | ENDP reported 1Q revenue and EPS of $714 million and $1.17 which was in line on Street revenue and above the $1.07 consensus (we were at $713 million and $1.04).  Overall, an in-line top line with a margin-driven, bottom-line beat was generally expected.  Relative to our model, gross profit drove $0.02 EPS upside, lower spending $0.15 and higher tax $0.04.  Guidance was updated and for the most part reaffirmed with the expection [*sic*] of three areas (i) the EPS range was increased by $0.05 to $4.40 to $4.60; (ii) the lower end of the gross margin line was raised by 100 bps to now 64-65%; and notably (iii) tax guidance was lowered to 13-14% from 15-17% or about 250 bps at the midpoint which on full year numbers is roughly a $0.15 EPS benefit (at the midpoint).  While there may be some read into full year and questions as to why we didn't see more of a boost to guidance, if sustainable it should be viewed favorably especially in the context of potential accretion as ENDP looks to pursue more M&A. |
| | ENDP announced the acquisition of a portfolio of generic products in the injectable and established product area, along with a sizable pipeline, from Aspen.  TTM revenue was June 2015 was $28 million with the deal value expected to be <10x EBITDA on a post synergized basis for 2015 - deal value is up to $130 million and expected to close in 3Q2015.  The deal adds to ENDP's international as part of its goal to grow ex-US to 25% of total.  Overall, we thought 1Q was decent and M&A is likely to be a theme on the call. |
| | In a report published the next day, **RBC** reiterated its Outperform rating and price target for the Company, stating that it "[left] 1Q with no meaningful change," and its "forecasts [were] largely unchanged."  However, "[n]ear-term forecasts [would] be impacted by recent generic pricing increases."  The analyst "sense[d] that ENDP deal focus is still high despite the Aspen bolt-on announcement":[65] |

---

[64] RBC Capital Markets, "ENDP - 1Q largely as expected with small generic deal announced," May 11, 2015.

[65] RBC Capital Markets, "Some moving parts but outlook and primary drivers unchanged - M&A still a focus," May 12, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our view: We leave 1Q with no meaningful change in our view - we think there is significant optionality associated with ENDP but it's hard to handicap the timing or magnitude of a deal.  Our P&L outlook has several moving parts following the quarter but on the whole is largely unchanged. We make no change to our Outperform rating or $98 price target.<br><br>Key points:<br>We are making several changes to our P&L given moving parts from the call but our forecasts are largely unchanged.  Our new 2015E to 2018E EPS are $4.48, $5.05, $5.87 and $6.92, which drives a 3-year EPS CAGR of 16%.  Revenue guidance was reaffirmed for 2015E while EPS outlook was higher by $0.05 with several moving parts to the year and line items.  The gross margin outlook was increased at the lower end while spending has likely moved to the higher end with some offset from a 250 bps reduction in tax outlook which will be bumpy through 2015.<br><br>Near-term forecasts will be impacted by recent generic pricing increases - trading a near-term headwind for a sustainable benefit.  For 2Q, the implied EPS guidance range appears to be $0.94 to $0.99 (taking the midpoint) and we are taking our estimate to $0.98, reflecting the temporary shelf stock adjustment impact in generics due to pricing increases that will begin to add benefit in 2H2015E.  The increase follows the late 2014 price increases on the hydrocodone products and provides a favorable data point that generic pricing strength remains.<br><br>We sense that ENDP deal focus is still high despite the Aspen bolt-on announcement.  The "bread and butter" transactions are still small/medium and management expects 2-3 deals in 2015 that are not reflected in guidance and nor will the announced Aspen deal be until its 3Q closing.  The company is also open to larger, more transformative deals and focus here is not going to go away. ENDP has decent debt capacity with adjusted leverage now <3x 2015E EBITDA when considering the ~$1.6 billion AMS payment set to come in (ex $534 million restricted cash for mesh) and management has been clear (ie. SLXP) that it is (i) willing to get aggressive for the right asset, (ii) open to using equity as currency, and (iii) will be disciplined with respect to financial metrics and not overpaying. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | What could ENDP buy?  Management seems to be keeping its options open.  We still think an AKRX deal could be attractive (meaningfully accretive at >10%) and ENDP highlighted both an interest in adding further to the injectables platform it is getting from Aspen and its appetite in expanding US generic exposure.  PRGO to us is a stretch deal that may be unlikely at this point, but is still modestly accretive.  Management still sees OTC as an area of interest but also noted that a move into OTC would need to be "on the back of a meaningful transaction".<br><br>**Susquehanna** wrote that the Company's "1Q15 results … were modestly ahead of expectations, with slight revenue upside and lower expenses and taxes," and that "management gave a modest guidance raise while announcing a tuck-in deal that should add a few more pennies."  The analyst commented that ENDP "shares declined slightly, which seemed appropriate given a lower tax rate and more aggressive price increases appear[ed] to be offsetting a couple of weak spots":[66]<br><br>ENDP boosted its 2015 EPS outlook by $0.05 with 1Q results but needed to absorb a couple of headwinds.  There is still room for upside to full year guidance, though a Belbuca approval and M&A may be necessary to get multiple expansion.<br><br>HIGHLIGHTS<br>ENDP's 1Q15 results yesterday were modestly ahead of expectations, with slight revenue upside and lower expenses and taxes.  Overall, it was a fairly in-line quarter and management gave a modest guidance raise while announcing a tuck-in deal that should add a few more pennies.  Yet, shares declined slightly, which seemed appropriate given a lower tax rate and more aggressive price increases appear to be offsetting a couple of weak spots.  Guidance still appears conservative on expenses and competitive assumptions, but with shares at ~17x 2016, we are mindful of expectations for M&A.<br><br>2015 Outlook Raised – ENDP raised the EPS outlook by $0.05 (not including the Aspen deal) but a lower tax rate and slightly better gross margin added ~$0.20 and appear to be offsetting some weakness (Stendra, Dava, Fx).  Top line guidance of $2.9 bln-$3.0 bln was maintained, but ENDP |

---

[66] Susquehanna, "Endo International: Outlook a Little Choppier But Intact," May 12, 2015.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | expects better margins, now at 64-65% (previously 63-65%) as it gets more aggressive with another round of generic price increases.  Operating expense guidance is still 23-24% of sales as some investments ramp up, though we note that R&D was well below our forecast for 1Q and suggests flexibility on expenses even with some new spending (e.g., DTC for Stendra, Belbuca pre-launch cost).  ENDP took tax rate guidance down to 13-15% from previous expectations of 15-17%. Guidance assumes additional competition on Lidoderm, Voltaren, and valganciclovir, which could be a source of upside if market dynamics stay in ENDP's favor. |
| | Back-end Loaded Year – ENDP announced that it will take another round of price increases in its generics portfolio in 2Q, negatively impacting the quarter (we estimate ~$50mln) but helping the full year and beyond.  While this is positive, it is unclear how sustainable of a driver it will be: we note that some competitors had more cautious comments on generics pricing on their 1Q calls. Also, while ENDP's generics business overall beat our expectations, the recently acquired Dava business fell well short at only $11.7 mln.  ENDP now expects the year to be slightly back-end loaded (52-53% of EPS in 2H, we estimate 54% with the Aspen deal). |
| | Catalysts<br>Belbuca (BEMA buprenorphine) PDUFA 10/15, closing AMS divestiture in 3Q, continued pricing tailwinds, and M&A. |
| | Downside risk<br>We see downside to ~$81 assuming renewed pricing pressure in US generics. |
| | **UBS** published a report prior to the Company's conference call, in which it wrote that Endo had a "solid quarter" as revenues topped its forecasts and "a lower R&D spend (-$13M) largely drove the $0.12 EPS upside."  The analyst maintained its investment rating and price target for Endo stock, noting that that "[management] maintained revenue guidance of $2.90-3.00B, but raised EPS guidance by 5 cents to $4.40-4.60":[67] |
| | What's new?  EPS of $1.17 vs. UBSe of $1.05 and Consensus of $1.06 |

---

[67] UBS, "A Beat and Raise Quarter," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Revenues (+$29M) beat our forecast, which along with a lower R&D spend (-$13M) largely drove the $0.12 EPS upside.  Mgt maintained revenue guidance of $2.90-3.00B, but raised EPS guidance by 5 cents to $4.40-4.60.  Mgt also announced a niche deal in South Africa, acquiring a portfolio from Aspen for $130M (~10x EBITDA) for $28M in sales in FY2014.<br><br>Our takeaway: A solid quarter<br>Sales from the Brand biz were generally in line with our forecast, and it's good to see Xiaflex sales (+$5M) were strong and it doesn't look like it was disrupted by the integration process.  Generic sales (+$28M) was particularly strong, and was the primary driver of upside to our revenue forecast.  R&D spend was substantially lower than our forecast, and we look for management commentary on the call.  Also, we like South Africa as a growth market and think the Aspen portfolio should be a good deal.<br><br>Thoughts on the stock: Stock should be up some<br>With a beat and raise quarter, we expect the stock to be up.<br><br>Valuation: We maintain our Buy rating and PT of $100<br>Our price target of $100 is based on P/E of ~18x our 2017E EPS of $5.60.<br><br>In a report issued after the Company's conference call, **UBS** said there was "[n]o change to [its] investment thesis." The analyst opined that "the stock was modestly down because some investors were disappointed that mgt chose to reinvest 1Q EPS upside and the lower tax rate for the year instead of letting [it] fall to the bottom line."  However, UBS was "OK with this decision" by management:[68]<br><br>What we learned on the conference call<br>(1) For the Generic Business, mgt expects 2Q sales to be down sequentially as a result of the shelf stock adjustments for the announced price increases.  It believes this will have an 8-10% negative impact on 2Q generic GM, but expects the full year GM in the mid-50s and op margin in the high 40s.  It plans to file 6 ANDAs this year.  (2) On Xiaflex in 1Q, demand vials were ~6,300 for |

[68] UBS, "We Still Like This Story," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Peyronie's and ~5,900 for Dupuytren's Contracture, and ~8,100 pts have been enrolled in the PD re-imbursement program.  Mgt is still committed to cellulite and frozen shoulder (but both will remain in Phase 2) and indicated that it's seeing encouraging early-stage results in canine and human lipoma, uterine fibroids, and it's looking at capsular contraction of the breast, keloids, and potentially tennis elbow as well.<br><br>Additional takeaways<br>(3) On Stendra, mgt indicated that it will invest to re-launch the brand in late-2Q (with a targeted DTC campaign) and is working down wholesaler inventory levels (from ~2 months to 1 month).  It has already engaged a new CSO.  (4) Mgt has scheduled a meeting with the FDA in June regarding the label changes for Opana ER.  (5) Mgt noted that its efforts to qualify Somar as a source of low-cost manufacturing for the US Generic business is on track, with products identified for tech transfer, and is working towards an FDA inspection to complete the qualification process.<br><br>Thoughts on the stock: No change to our investment thesis<br>We think the stock was modestly down because some investors were disappointed that mgt chose to reinvest 1Q EPS upside and the lower tax rate for the year instead of letting fall to the bottom line. We are OK with this decision, as numbers are still going up, and we look forward to BD to drive earnings further.  This mgt team is not done with the corporate transition, and we look forward to further actions that drive value.<br><br>Valuation: We maintain our Buy rating and PT of $100<br>Our price target of $100 is based on P/E of ~17-18x our 2017E EPS of $5.70.<br><br>**Wells Fargo** wrote the Company "reported a solid Q1 with in-line revenues and an EPS beat driven by lower operating expenses."  The analyst remarked that "ENDP raised 2015E EPS guidance largely due to a lower tax rate," which "could imply that the new EPS guidance is conservative":[69] |

---

[69] Wells Fargo, "ENDP: Solid Q1 Driven By Lower Operating Expenses Lower Tax Rate Raises 2015E Guidance," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | ENDP reported a solid Q1 with in-line revenues and an EPS beat driven by lower operating expenses (EPS of $1.17 vs 1.07 consensus).  ENDP raised 2015E EPS guidance largely due to a lower tax rate. |
| | 2015 EPS guidance raised due to lower tax rate, from $4.35-$ 4.55 to $4.40-$ 4.60.  Rev guidance was maintained at $2.9B$ 3.0B (vs. $2.987B consensus).  Gross margin was raised at the low end from 63-65% to 64-65% (vs 65.7% consensus).  Operating expenses as percent of sales are unchanged at 23%-24% (vs. 23.9% consensus).  The biggest change was a lower tax rate, now 13-14%, down from the prior 15-17% (17% consensus).  We estimate that the tax rate reduction of 2.5% at the guidance range midpoints adds roughly $0.13 to EPS.  With only a $0.05 increase to EPS guidance and very minor changes to revenue, expense and share count guidance, this could imply that the new EPS guidance is conservative. |
| | Revenues were in line at $714MM (vs $714MM consensus).  Generics revenues were strong at $357MM vs $338MM consensus.  Offsetting shortfalls came from a mix of products. |
| | Lower operating expenses drove the EPS beat.  SG&A of $132MM (vs $143MM consensus) and R&D of $16MM (vs $28MM consensus) were the primary drivers of the EPS beat.  Lower GM (65.2% vs 64.7%) also provided a small boost as did a lower tax rate (16.3% vs 16.9% consensus). |
| | ENDP separately announced the acquisition of a branded and generics portfolio from Aspen Holdings, for $130MM.  The deal expands ENDP's international business, adding $28MM revenues (year ended June 30, 2014) to ENDP's current international business of about $290MM/year (annualized Q1 revenue of $73MM), across a portfolio of 60 marketed products (and brings 70 pipeline products).  ENDP guided that the deal will be accretive in 2015E and the purchase price will translate to under 10x EBITDA, including synergies.  The deal is epxcted [*sic*] to close in Q3 2015E. |
| | **William Blair** published a report prior to the Company's conference call, stating that quarterly revenues were "slightly above consensus," but "below [its] estimate," and Endo "beat expectations on the bottom line … primarily |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | due to [lower] operating costs."  The analyst also noted that the Aspen transaction "could bolster international revenue":[70] |
| | Before the open this morning, May 11, Endo reported first quarter 2015 earnings.  Endo reported $714.1 million in revenue, up 52% year-over-year, which was slightly above consensus of $713.7 million and below our estimate of $733.7 million.  Xiaflex revenue was $28 million, slightly above our estimate of $24 million.  The company's pain franchise yielded revenue of about $153.8 million, up 5% year-over-year, which was above consensus of $149.2 million but slightly below our estimate of $160 million.  The company's generic portfolio has been a source of strength in recent quarters after several acquisitions in 2014.  In the first quarter, Endo reported $357 million in total U.S. generic revenue, up 68% year-over-year, above consensus of $337.5 million, but below our estimate of $376 million (and down 9% quarter-over-quarter).  International revenue was $73 million, up 191% year-over-year, but below both consensus estimate of $85.3 million and our estimate of $81 million (and down 9% quarter-over-quarter).  The company announced an acquisition of a portfolio of branded and generic injectable products from a subsidiary of Aspen Holdings, a South African company, that could bolster international revenue.  The portfolio of acquired products generated $28 million of revenue during the previous fiscal year with several pipeline products.  For 2015, Endo anticipates that EBITDA to be generated will translate into a transaction multiple of less than 10 times on a post-synergized basis. |
| | Endo beat expectations on the bottom line during the first quarter, with $1.17 in non- GAAP EPS, above consensus estimates of $1.07 and our estimate of $1.13.  This was primarily due to operating costs, with SG&A expense of approximately $132 million and R&D expense of $16 million both below consensus estimates of $142.6 million and $27.8 million, respectively, as well as our estimates of $154 million and $29 million, respectively.  We show reported earnings, our estimates, and consensus in exhibit 1, on page 3.  We continue to believe that the company is in the midst of reinvigorating its brand division with the acquisition of Auxilium and the upcoming launch of Belbuca, the company's buprenorphine product with partner BioDelivery Sciences (BDSI $7.74; Outperform).  The company has a PDUFA date around October 30, 2015, for Belbuca. |

---

[70] William Blair, "Quick Take on First Quarter; Bottom-Line Upside Primarily Based on Lower Operating Costs," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The company raised non-GAAP EPS guidance to $4.40 to $4.60 from $4.35 to $4.55 while maintaining revenue guidance of $2.9 billion to $3 billion.  The revised guidance is based on gross margins of 64% to 65%, operating expenses as a percentage of revenues of 23% to 24%, adjusted interest expense of approximately $310 million, an adjusted tax rate of 13% to 14%, and full-year diluted shares of 180 million. |
| | In a report published the next day, **William Blair** wrote that Endo "expect[ed] a dip in second-quarter non-GAAP EPS as a result of price increases it anticipates making in the quarter with associated penalties and shelf stock adjustment."  "Given the updates on the first-quarter call, the potential for further accretive acquisitions that are critical to Endo's roll-up strategy, and the company's financial structure," the analyst "believe[d] that the company's guidance could be conservative and [its] model estimates will trend toward the high end of the range":[71] |
| | Monday, May 11, Endo released first-quarter earnings and hosted a conference call.  Of particular note was the company's forecast for quarter-over-quarter earnings in 2015.  On the call, management stated that it expects a dip in second-quarter non-GAAP EPS as a result of price increases it anticipates making in the quarter with associated penalties and shelf stock adjustment.  Regarding organic growth, the company is on track to file six ANDAs in 2015; plans to relaunch Stendra in late second quarter; has a PDUFA date of October 23, 2015, for Belbuca with partner BioDelivery Sciences International (BDSI $7.64; Outperform); and has an FDA action date on May 15 for a potential Dupuytren's contracture enhancement for Xiaflex that could lead to a potential label update related to retreatment of recurrent contractures.

The company raised non-GAAP EPS guidance to $4.40 to $4.60 from $4.35 to $4.55 while maintaining revenue guidance of $2.9 billion to $3 billion.  The revised guidance is based on gross margin of 64% to 65%, operating expense as a percentage of revenue of 23% to 24%, adjusted interest expense of approximately $310 million, an adjusted tax rate of 13% to 14%, and full-year diluted shares of 180 million.  On the call, management stated that it expects revenue to be back- |

---

[71] William Blair, "Post-Call Model Update; Despite Potential Weakness in Second Quarter, Endo Set Up for Strong Second Half," May 12, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | end loaded as it relaunches Stendra, potentially launches Belbuca, integrates the Aspen Holdings assets, and potentially receives the label update for Xiaflex.  In exhibit 1, we note the company's prior expectations for organic growth of each business segment.  Given the updates on the first-quarter call, the potential for further accretive acquisitions that are critical to Endo's roll-up strategy, and the company's financial structure, we believe that the company's guidance could be conservative and our model estimates will trend toward the high end of the range.<br><br>We have updated our model to account for the increased guidance as well as added our 2017 estimates.  Our revised 2015 non-GAAP EPS estimate of $4.55 reflects a decrease in the second quarter ($1.09) followed by a ramp-up in the third and fourth quarters as we anticipate several organic growth drivers as well as the complete integration of Auxilium and the Aspen Holdings products.  In out-years, we believe that Belbuca will be a key organic driver for the pain franchise, with market potential that may not be fully recognized by the Street.  In exhibit 2, we show the hydrocodone/APAP monthly prescriptions since April 2012 that have seen a precipitous decline since the re-scheduling of hydrocodone products from schedule 3 to schedule 2.  We believe this enhances the market potential for Belbuca, a schedule 3 opioid, with the approximately 2.5 million-3 million monthly TRx drop in the hydrocodone/APAP class.  In addition, we expect a steady ramp-up of Xiaflex to provide organic growth and for the generic and international business segments to continue their solid growth trajectory.  In exhibit 3, we show our new estimates for 2015-2017 with the revised quarterly earnings reporting format.<br><br>Following the Company's disclosures on May 11, 2015, according to Bloomberg, the average of analysts' price targets for Endo stock increased to $94.00 from $93.93, or 0.08%.  All 19 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's "in-line top line with a margin-driven, bottom-line beat was generally expected";[72] (ii) Endo reiterated its 2015 revenue guidance, and "raised 2015E EPS guidance largely due to a lower |

---

[72] RBC Capital Markets, "ENDP - 1Q largely as expected with small generic deal announced," May 11, 2015.  *See also, e.g.*, Canaccord Genuity, "Q1: No surprises but decent acquisition," May 11, 2015; Leerink, "Modest 1Q EPS Beat/Raise; 2015E to Be Active Year of M&A; Remain OP," May 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | tax rate,"[73] which was considered "conservative"[74] and "underwhelming";[75] and (iii) "[o]ther updates were not needle moving," including the Aspen deal, and "some recent generic price increases,"[76] the statistically insignificant Company-specific return on May 11, 2015 is consistent with that expected in an efficient market. |
| 8/10/2015 | Before market open on Monday, August 10, 2015, the Company reported its second-quarter 2015 financial results. For the quarter, Endo reported revenue of $735.2 million, adjusted net income of $204.3 million, and adjusted EPS of $1.08.[77] |
| | The consensus estimates of quarterly revenue and adjusted EPS were $726.5 million and $1.01, respectively.[78] |
| | Then-CEO De Silva commented on the Company's performance:[79] |
| |     Our diversified business delivered strong financial results for the quarter and demonstrated the value that we expect to create through the continued execution of our strategy …. We are close to |

---

[73] Wells Fargo, "ENDP: Solid Q1 Driven By Lower Operating Expenses Lower Tax Rate Raises 2015E Guidance," May 11, 2015. *See also, e.g.,* Gabelli & Company, "I'm Talking About a Little Deal Called Aspen-Buy," May 12, 2015; Wells Fargo, "ENDP: Solid Q1 Driven By Lower Operating Expenses Lower Tax Rate Raises 2015E Guidance," May 11, 2015.

[74] Wells Fargo, "ENDP: Solid Q1 Driven By Lower Operating Expenses Lower Tax Rate Raises 2015E Guidance," May 11, 2015. *See also, e.g.,* William Blair, "Post-Call Model Update; Despite Potential Weakness in Second Quarter, Endo Set Up for Strong Second Half," May 12, 2015.

[75] Leerink, "Modest 1Q EPS Beat/Raise; 2015E to Be Active Year of M&A; Remain OP," May 11, 2015.

[76] Leerink, "Modest 1Q EPS Beat/Raise; 2015E to Be Active Year of M&A; Remain OP," May 11, 2015. *See also, e.g.,* Morgan Stanley, "1Q EPS 11% above cons; EPS guidance bumped 1%; events to watch," May 11, 2015; RBC Capital Markets, "Some moving parts but outlook and primary drivers unchanged - M&A still a focus," May 12, 2015.

[77] *PR Newswire*, "(PR) Endo Reports Second Quarter 2015 Financial Results," August 10, 2015, 6:30 AM.

[78] *Bloomberg*, "Endo International 2Q Results Beat Ests; Reaffirms Year Views," August 10, 2015, 6:38 AM.

[79] *PR Newswire*, "(PR) Endo Reports Second Quarter 2015 Financial Results," August 10, 2015, 6:30 AM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | completing the integration planning for our acquisition of Par and we remain excited by the strategic expansion of our product portfolio, R&D pipeline and long-term growth profile that the Par assets and Par talent joining Endo are expected to help provide.  Looking ahead to the second half of 2015 and beyond, we are focused on accelerating growth in our current U.S. Branded Pharmaceuticals portfolio and continue to expect that our strategic M&A and pipeline development efforts will yield future growth drivers. <br><br> The Company updated 2015 guidance and noted that "[f]ull-year 2015 financial guidance excludes the impact of the pre-close financing activities related to the acquisition of Par":[80] <br><br>                                                 Current Guidance         Previous Guidance[81] <br> Total revenue                  $2.90 – $3.00 billion   $2.90 – $3.00 billion <br> GAAP EPS                    $1.42 – $1.62             $1.70 – $1.90 <br> Adjusted EPS                  $4.40 – $4.60             $4.40 – $4.60 <br> Adjusted gross margin        64% – 65%              64% – 65% <br> Adjusted operating expenses as % of rev.  23% – 24%             23% – 24% <br> Adjusted interest expense       $310 million             $310 million <br> Adjusted effective tax rate       13% – 14%              13% – 14% <br><br> Prior to the Company's quarterly announcement, the consensus estimates of revenue and adjusted EPS for 2015 had been $2.98 billion and $4.55, respectively.[82] |

---

[80] *Ibid.*

[81] *PR Newswire*, "(PR) Endo Reports Second Quarter 2015 Financial Results," August 10, 2015, 6:30 AM; *PR Newswire*, "(PR) Endo Reports First Quarter Financial Results," May 11, 2015, 7:00 AM.

[82] *Bloomberg*, "Endo International 2Q Results Beat Ests; Reaffirms Year Views," August 10, 2015, 6:38 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The same day, before market open, the Company held a conference call with investment analysts.[83]  During the call, then-CFO Upadhyay said that the Company "expect[ed] to update full-year 2015 financial guidance following the close of Par acquisition to include both operating and financing effects and [it] expect[ed] the transaction to close prior to reporting third-quarter 2015 subject to regulatory approval and other customary closing conditions."[84] |
| | **Canaccord** reported that the Company had a "strong" quarter, with the "generics business [] again the primary top-line driver."  Endo's adjusted EPS topped consensus "due to a 6.8% tax rate resulting from improvements in the global supply chain," commented the analyst.  "Going into 2016," the analyst "expect[ed] to see the acceleration of Stendra, 6 new ANDAs from Qualitest and EPS accretion from Par":[85] |
| | Endo reported a strong Q2 -- revenue came at $714.1M [*sic*], slightly beating our estimate of $713.0M, but missing consensus' $726.4M.  Non-GAAP EPS was $1.20 [*sic*], $0.19 higher than what we and consensus had modeled due to a 6.8% tax rate resulting from improvements in the global supply chain.  The generics business was again the primary top-line driver, and is likely to continue to be so, given the recent price increases and potential increases on controlled substances.  Going into 2016, we are expecting to see the acceleration of Stendra, 6 new ANDAs from Qualitest and EPS accretion from Par. |
| | Investment highlights<br>Xiaflex met expectations.  Despite weakness in sales and demand in April and May, 6,900 vials of Xiaflex were used in Peyronie's in Q2, compared 6,300 vials in Q1.  With the FDA adding the indication for retreatment of recurrent Dupuytren's Contracture, it should support growth in the rest of 2015 and beyond.  With respect to cellulite and frozen shoulders, additional trials are still set to start by end of the year. |

---

[83] *Thomson Reuters, StreetEvents*, "ENDP – Q2 2015 Endo International PLC Earnings Call, EVENT DATE/TIME: AUGUST 10, 2015 / 12:00PM GMT," August 10, 2015, 8:00 AM.

[84] *Ibid*.

[85] Canaccord Genuity, "Endo in Cresc-Endo," August 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Belbuca October 23 PDUFA.  We remain confident about the approvability of Belbuca, and a launch in early 2016.  Its differentiation will mainly be as a DEA Schedule 3 product.  Given the market contraction that has occurred with the hydrocodones, we think Belbuca will be an attractive alternative to chronic pain patients who have dropped out due the scheduling change.  We continue to believe this can be a $500M drug, and a key product for Endo as it needs Belbuca to climb from the current 8% growth in the US branded business to low double digit. |
| | Valuation/risks<br>Our $104 price target is derived from a standard DCF analysis through 2021 using a 10% discount rate and a 2% terminal growth rate.  This translates into a 19.9x P/E off our 2016 EPS estimate, compared to Endo's current 16.0x P/E and the peer group average of 18.8x.  Risks include: failure to realize synergies from the Par transaction, failure for Belbuca to obtain FDA approval and failure for products growth to stabilize.<br><br>**Guggenheim** noted that the Company's adjusted EPS was better than consensus, and 2015 guidance was reaffirmed. The analyst was "await[ing] the closing of Par, expected in 3Q15, and the potential approval for Belbuca in October to drive share price appreciation in the next few months."  The analyst added that it "believe[d] ENDP ha[d] set the stage for better-than-expected growth in '16+":[86]<br><br>Conclusion: We remain positive on ENDP shares post the company's 2Q15 earnings beat.  We await the closing of Par, expected in 3Q15, and the potential approval for Belbuca in October to drive share price appreciation in the next few months.  Furthermore, we continue to believe ENDP has set the stage for better-than-expected growth in '16+ driven by Xiaflex and the generics business, which we anticipate will be supplemented by brand focused M&A that can be funded through a larger EBITDA base.  We expect pro forma EBITDA of $2B to $2.5B in 2016, and leverage to come down to ~3x by then.  The company is willing to lever up 5x to 6x for a deal, which suggests a capital structure that could support ~$5B worth of transaction(s). |

---

[86] Guggenheim, "ENDP - BUY - Solid 2Q15; Set-Up Heading into 2H15 Keeps Us Positive," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Even with the launch of another generic Lidoderm, we continue to see multiple levers and opportunities for potential upside. 1) No additional competition for Voltaren gel and Boca 2H15; 2) Opana ER taper deterrent labeling upside late 2016; 3) Greater synergy prospects from Par from manufacturing and taxes as well as pipeline opportunities in a limitedcompetition, high-barrier market; 4) Continued operational efficiencies (i.e., cost management, Somar facility); 5) Brand pipeline opportunities such as Xiaflex for cellulite and frozen shoulder (which we view as a call option); and 6) Additional M&A.<br><br>2Q15 Positives: 1) 13,000 Xiaflex vials were shipped in 2Q15 (+67% YOY) driven by Peyronie's (6,900 vials) and Dupuytren's Contracture (6,200); 2) Xiaflex prescribing trend toward buy and build should drive acceleration in growth; 3) Opana ER abuse deterrent labeling supplemental data filing expected early 2016; 4) Divestment of 10 products with Par acquisition not expected to be material; and 5) Price increases in U.S. generics in 2Q15 should drive strong double-digit performance and generic business margin well above mid-50% in 2015+<br><br>ENDP reported 2Q15 EPS of $1.08, $0.07 higher than consensus and $0.10 above our estimate. Our Variance Analysis has details. ENDP reaffirmed its 2015 adj. EPS guidance of $4.40 to $4.60 and revenue guidance of $2.9B to $3B. We note that guidance does not incorporate Par and assumes additional competition for Lidoderm and Voltaren 2H15. We updated our model to reflect quarterly results.<br><br>Potential Catalyst. 1) Close of Aspen Holdings 3Q15; 2) Close of Par in 3Q15; 3) Potential Voltaren gel generic 3Q15; 4) Xiaflex additional indications; 5) Belbuca PDUFA October 2015; and 6) M&A.<br><br>**JP Morgan** wrote that the Company's quarterly revenues "were in-line with expectations," while EPS topped consensus expectations "driven by operating expense discipline … and a lower-than-expected tax rate." The analyst commented that "Endo's core business continue[d] to perform well, and notably, management [saw] no change in the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | generics pricing environment." The analyst noted that the "Xiaflex launch [was] in-line with management expectations":[87] |
| | This morning, Endo reported an upside EPS of $1.08 (+$0.11 vs. JPMe despite a $0.04 headwind due to financing from the pending Par deal). Endo's core business continues to perform well, and notably, management has seen no change in the generics pricing environment. Endo now expects the Par acquisition to close by Q3 reporting and we see Endo rapidly de-levering following deal close and remaining active on the M&A front (likely focusing on brands/international). With shares at 12x our 2017 EPS, we continue to see an attractive set-up in shares as we approach the Par deal close. Remain OW. |
| | Endo reports 2Q EPS beat of $1.08 and reiterates guidance. The company reported a solid 2Q EPS of $1.08 (+$0.11 vs. JPMe), or $1.12 excluding the pre-close Par financing. Revenues of $735mm were in-line with expectations. The EPS upside was driven by operating expense discipline (-$11mm vs. JPMe) and a lower-than-expected tax rate (-620bps vs. JPMe). We continue to see healthy trends in Endo's core business, which we see as capable of generating high-single digit/low-double digits organic growth (ex-patent expirations) over time. |
| | We continue to see an attractive growth profile for the generics business. On the call, Endo noted that they see no change in the generics pricing environment with select pricing opportunities in specialty generics (incl. controlled substances) and commodity generics facing pricing pressure. In addition, the company believes it will be able to generate continued above market growth with the addition of the Par pipeline to its portfolio. As a reminder, Endo recorded penalties and shelf stock adjustments in 2Q generics revenues related to price increases that should meaningfully benefit 2016 performance. |
| | Expecting guidance update at 3Q results following Par close. This morning, management reiterated 2015 guidance of $4.40-$4.60 on revenues of $2.9-$3.0bn, which continues to exclude any impact from Par or the related dilutive acquisition financing. Endo now expects the Par acquisition to |

[87] JP Morgan, "EPS Beat Driven By Expense Mgmt; Generic Commentary Reassuring - ALERT," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | close by Q3 reporting, and we expect the company to update guidance at that time.  We are forecasting 2016/2017 EPS of $5.64/$7.00, and see upside potential to these estimates, particularly as it relates to Endo's generic business. |
|  |  |
|  | Business development remains a priority, appears focused on brands post the Par deal.  Endo expects to close the Par deal with ~4.5x leverage, decreasing to 4x by YE 2015.  With a significant step up in 2016 and 2017 EBTIDA/EPS, we see the company in a position to deploy significant capital to business development over the next 12-18 months. |
|  |  |
|  | Xiaflex launch in-line with management expectations.  In 2Q, Xiaflex reported sales of $40mm (vs. $46mm JPMe), with roughly 13,100 demand vials (6,900 in PD, 6,200 in DC), representing YoY growth of 67%.  Endo remains focused on optimizing its reimbursement processes as well as its sales force execution and implemented changed in 2Q that impact quarterly results but should set the product up for healthy growth going forward.  In addition, management noted that they plan to initiate phase IIb studies in frozen shoulder/adhesive capsulitis and cellulite by the end of this year. |
|  |  |
|  | **JP Morgan** published another report the following day in which it updated its forecasts for the Company to "now include a full quarter of Par in 4Q estimates … as well as the pre-close financing impact."  The analyst left its "EPS estimates largely unchanged":[88] |
|  |  |
|  | We are updating our Endo model following solid 2Q results and reiterated 2015 guidance, with our EPS estimates largely unchanged.  Overall, we continue to see an attractive path forward for ENDP shares post Par close (no later than 3Q earnings), with healthy organic growth across the company's branded and generics businesses and rapid deleverage which should set up further M&A heading into 2016.  With shares trading at only 12x our 2017 EPS, we remain OW. |
|  |  |
|  | Model update.  We are updating our model following 2Q results and now include a full quarter of Par in 4Q estimates (we previously assumed a year-end close), as well as the pre-close financing |

---

[88] JP Morgan, "Updating Model Post 2Q Results," August 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact.  Our new 2015-2018 EPS is $4.40, $5.70, $7.17 and $7.93.  Please see page 2 for a summary of our estimate changes. |

**Leerink** wrote that "ENDP posted a modest 2Q EPS beat of 4c with in-line sales and kept its 2015 stand-alone guidance range flat at $4.40-$4.60, which excludes Par financing activities which could serve as a 23c drag on the full yr number."  The analyst "view[ed] the 2Q results as encouraging," but made "only modest changes to [its] forecasts" for the Company:[89]

Bottom Line: ENDP posted a modest 2Q EPS beat of 4c with in-line sales and kept its 2015 stand-alone guidance range flat at $4.40-$4.60, which excludes Par financing activities which could serve as a 23c drag on the full yr number.  Overall, we view the 2Q results as encouraging -- as US generics remain strong with pricing/pipeline as tailwinds and ENDP appears to be gaining market traction for Xiaflex in Peyronie's.  We are making only modest changes to our forecasts.  We value ENDP shares using (blended) P/E multiple for pro forma ENDP-Par at 16.5x '16E EPS ($96 PF valuation).

US Gx's continues to remain strong in spite of concerns around pricing.  In our view, 2Q helped address some of the bear case concerns about pricing pressure to ENDP's controlled substance (CS) generics, after competitor MNK (OP) indicated its CS portfolio was facing pricing headwinds.  In 2Q, ENDP generics only slightly missed our sales forecast, reporting sales of $338m vs. our $346m.  What differentiates ENDP's generic business vs. MNK is greater revenue diversity – including more product opportunities to take selective price increase, as well as a dramatically deeper pipeline.  In 2Q, ENDP benefited from being in a two player generic Valcyte market ($440m brand).  Relative to ENDP's guidance, we see risk/reward as favorable for the generics in the 2H, with upside from pipeline and/or no additional g-Valcyte competitors.

Ease of reimbursement should continue to drive Xiaflex Peyronie's usage.  On the CC, mgmt commented about changes in its Xiaflex-PD reimbursement process to optimize physician utilization of the buy-andbill process for getting the drug.  2Q sales of Xiaflex were inline with our

---

[89] Leerink, "Inline 2Q + Guide; Encouraging Signs From Gx's and Peyronie's Uptake, PT to $96," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ests, which we view as encouraging given the level of skepticism around ENDP's ability to establish a market in peyronie's disease.  Based on our checks with urology specialists, the buy-and-bill mechanism will likely increase as physicians get more comfortable taking inventory risk under b/b once physicians gain confidence around reimbursement.  In 2Q, ENDP net revenue dollars/vial was ~$3k, which implies only ~10% gross-to-net deduction on the product.  Next up – ENDP plans to expand the prescriber base for Xiaflex from the current 2100 specialists who are certified prescribers and increase utilization of buy-and-bill. <br><br> No major M&A updates; plan is to focus on de-leveraging in the near-term.  ENDP mgmt continues to expect the Par Pharma acquisition to close by end of 3Q or early 4Q'15.  The company is targeting a leverage ratio in the 3-4x range by mid-2016, prior to which we would expect ENDP to engage in only smaller bolt-on deals. <br><br> **Morgan Stanley** wrote that the Company's quarterly revenue and EPS were "slightly above expectations."  EPS was impacted by a tax rate "well below" consensus and "$0.04 dilution from Par-related financing," according to the analyst.  Morgan Stanley noted "ENDP's unchanged guidance midpoint for 2015," but added that "mgmt's guidance [was] before accounting for Par-related financing dilution" and "exclud[ed] the benefit of the Par deal closing":[90] <br><br> Revenue and EPS slightly above expectations.  Revenues were $735M, 3% above our $716M (driven by Generics segment and Voltaren gel sales upside) and 1% above cons' $727M.  Operating income was $297M, 2% above our $291M and 1% above cons $293M.  The tax rate was 7%, well below our 15% and we believe below consensus' ~13.5%.  EPS were $1.08, 6% above our and cons' $1.02.  $0.01 per share equates to approximately $2.0M pretax.  This is despite $0.04 dilution from Par-related financing.  Please see detailed variation analysis tables which follow. <br><br> 2Q I/S YOY growth in a nutshell.  revs +2%, gross profit +1%, oper inc +10%, pretax -3%, net inc +18%, EPS +2%. |

---

[90] Morgan Stanley, "2Q results above; guidance unchanged pre-Par," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q revenues highlights.  Generics sales were $338M vs. our $322M.  U.S. Brands sales were $316M vs. our $313M, Pain sales were $157M vs. our $144M, Lidoderm sales were $30M vs. our $28M, Opana ER sales were $43M vs. our $46M, Voltaren Gel sales were $51M vs. our $36M, Percocet sales were $32M vs. our $35M, Urology Retail sales were $26M vs. our $34M, Fortesta Gel sales were $15M vs. our $14M, Testim sales were $11M vs. our $20M, Specialty sales were $58M vs. our $60M, Supprelin LA sales were $18M vs. our $18M, Xiaflex sales were $40M vs. our $42M, Branded other revenues sales were $75M vs. our $74M, International Pharmaceuticals sales were $81M vs. our $81M,<br><br>$0.06 EPS upside vs. our model.  Revenues +0.09, COGS -0.09, SG&A -0.02, R&D +0.05, Other -0.02, Taxes +0.09, Share count -0.04.<br><br>2015 guidance unch pre-Par.  Revenue guidance is $2,900-$3,000M; midpoint of $2,950M is in line with our $2,963M and 1% below cons' $2,986M.  EPS guidance is $4.40 -$4.60; midpoint of $4.50 is 1% below our and cons' $4.53.  ENDP's unchanged guidance midpoint for 2015 implies that consensus lower 2H:15 EPS $0.06/share or -1%.  Note that mgmt's guidance is before accounting for Par-related financing dilution (0.04 in 2Q and est. $0.23 in 3Q excluding the benefit of the Par deal closing - potentially in 3Q).<br><br>**Morningstar** did not "plan any major shift in [its] fair value estimate" for the Company, following "underlying results [that] continue[d] to mostly meet [its] expectations."  The analyst thought "the incorporation of Par may help stretch Endo's reach and scale, [but would not] … strengthen[] Endo's narrow economic moat":[91]<br><br>Acquisitions continued to play a central role in Endo's 24% revenue growth and 26% adjusted earnings per share growth (when excluding the recently issued shares for the purchase of Par Pharmaceuticals) during its second quarter.  We don't plan any major shift in our fair value estimate as we re-evaluate our assumptions for the acquisition of Par and sale of the AMS business to Boston Scientific, and underlying results continue to mostly meet our expectations. |

---

[91] Morningstar, "Auxilium Deal Continues to Help Endo Meet Expectations," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Although Endo remains a transitional company through acquisitions and divestitures, we still view Xiaflex (acquired with the Auxilium purchase) and other potential upcoming product launches as the company's primary growth drivers, helping to offset increased generic competition on Lidoderm and Opana.  U.S. Xiaflex sales witnessed over 50% pro forma growth for the quarter while Opana sales fell 20%.  Additional Lidoderm generics have now been approved, which should lead to lower branded and authorized generic payments over the back half of the year for this drug.  We also have concerns about long-term growth opportunities for Endo's generics segment, including the heavily U.S. and small-molecule-based assets from Par.  Although the incorporation of Par may help stretch Endo's reach and scale, we still don't view this recent deal as strengthening Endo's narrow economic moat at this time.<br><br>**Piper Jaffray** wrote the Company reported adjusted EPS and revenues "ahead of Street estimates" in what was "[a]nother strong quarter for the generics business."  The analyst "believe[d] that visibility on a long-term EPS CAGR [compound annual growth rate] at least in the mid-teens [was] strong, driven by an exceedingly deep abbreviated NDA (aNDA) pipeline … and a brand business that in [its] view ha[d] a number of attractive growth drivers."  The analyst lowered its price target for Endo to $117 from $113 "reflecting modest estimate revisions":[92]<br><br>Endo reported non-GAAP EPS of $1.08 on revenues of $735M, ahead of Street estimates.  We continue to believe that visibility on a long-term EPS CAGR at least in the mid-teens is strong, driven by an exceedingly deep abbreviated NDA (aNDA) pipeline (inclusive of Par, which has over 110 aNDA's pending) and a brand business that in our view has a number of attractive growth drivers (i.e., Belbuca, which has an FDA action date of 10/23/15; Xiaflex in Peyronie's disease (PD), with potential upside from expansion opportunities).  Given these dynamics, ENDP in our view is trading at an attractive risk/ reward profile in the context of a 2016E P/E of 14x our 2016 pro forma EPS estimate.  We reiterate our Overweight rating and are lowering our PT to $113 from $117 (reflecting modest estimate revisions).<br><br>Another strong quarter for the generics business.  Organic sales growth for the U.S. generics segment totaled 24% over 2Q14 (excluding the Lidoderm authorized generic as well as |

---

[92] Piper Jaffray, "Solid 2Q; Xiaflex and Generics Leading The Way; Reiterate Overweight," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | acquisitions, and also bearing in mind that pricing action for select products in 2Q15 temporarily pressured revenue due to rebating and stocking adjustments).  The generics pipeline for the base business (i.e., excluding Par) continues to grow, with ENDP planning on 6 additional abbreviated (aNDA) filings this year.  Management noted that the pipeline, excluding Par, consists of around 90 development programs, with a significant majority being pending aNDA's (and ENDP suggested that most of these filings will be approved and launched over the next three-four years). |
| | Solid growth for Xiaflex in PD.  Total Xiaflex sales were $40M, up from $28M in 1Q15.  Importantly, ENDP noted that there were 6,900 vials sold in the PD setting, compared to 6,300 vials in 1Q15 (there were also another 6,200 vials sold in the Dupuytren's contracture (DC) setting, compared to 5,900 in 1Q15).  Regarding label expansion opportunities, ENDP noted that it is planning to initiate Phase IIb studies in frozen shoulder syndrome (FSS, also known as adhesive capsulitis) and cellulite before the end of 2015.  Recall that earlier this year, ENDP announced that it would move forward in a subset of more severe cases of FSS given that it saw mixed results in a prior Phase II study in a broader FSS population (mainly a high placebo response). |
| | Additional color on Stendra; a potential longer-term upside driver in our view.  Stendra prescriptions (Rx) in 2Q15 generally have stabilized at around 3,400 per week, per IMS, as ENDP has worked to recalibrate promotional efforts surrounding the product.  We believe the focus on more aggressive direct-to-consumer (DTC) promotion is logical and should drive significant volume growth over time, bearing in mind that the erectile dysfunction treatment landscape is essentially a consumer-driven setting (that said, our model reflects minimal contribution from Stendra). |
| | RISK TO ACHIEVEMENT OF PRICE TARGET<br>Risks include additional generic threats and merger integration risk. |
| | **RBC** published a report prior to the Company's conference call, noting that quarterly revenue and earnings beat consensus estimates, "driven by lower gross profit (-$0.04), lower spending (+$0.10), lower tax rate (+$0.07) and |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | higher share count (-$0.05)."  According to RBC, the quarter was viewed "more as an event to get past given some near-term swing factors":[93]

ENDP reported 2Q revenue and EPS of $735 million and $1.08 versus consensus of $727 million and $1.01.  The company also reaffirmed the full year outlook for revenue of $2.9-3.0 billion (Street $2.96 billion) and EPS of $4.40-4.60 (Street $4.51).  Relative to our forecasts, results were driven by lower gross profit (-$0.04), lower spending (+$0.10), lower tax rate (+$0.07) and higher share count (-$0.05) as ENDP reflected the weighted average impact of the recent Par related equity offering rather than adjusting out.  Heading into 2Q, expectations were low and based on call volume leading in we sensed that many were viewing the quarter more as an event to get past given some near-term swing factors.  Specifically, this quarter (i) absorbed anticipated shelf stock adjustments within generics (estimate a $0.10-15 EPS headwind) that reverses in 2H2015; (ii) saw solid Xiaflex revenue that had seemingly de-coupled from more muted performance suggested by IMS; (iii) saw lower spend than we had thought given several targeted initiatives (i.e., Stendra S&M campaign etc.); and (iv) absorbed the recent equity financing.  As we look ahead, P&L support could come from the absence of competition on Voltaren Gel, the near-term closing of Par with better clarity on proforma outlook and what we expect will be a louder message around an interest in pursuing more branded M&A with balance sheet capacity re-emerging post Par close (and AMS proceeds have been received).

Separately, and after ENDP's results hit, MYL announced that it has launched a generic version of Lidoderm.  Additional competition here had been built into our model and guidance; however, given the lingering lack of an approval we and most of the Street had been viewing it more as another anticpated [*sic*] 2H2015 upside driver and that will now not happen.  ENDP reported brand revenue sales of Lidoderm (it also sells an AG) of $30 million in 2Q.  We estimate that each $10 million of lost revenue equates to ~$0.04 of EPS.  While it will eliminate a short-term upside opportunity, there were three known generics looking to enter with the only remaining hurdle being a final FDA approval. |

---

[93] RBC Capital Markets, "ENDP posts 2Q upside with reaffirmed FY outlook but new Lidoderm competition a curve ball; CC at 8AM ET," August 10, 2015, 8:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In another report published after the Company's conference call, **RBC** wrote that the Company "delivered upside on the top and bottom line with reaffirmed outlook."  These results "combined with MYL's generic Lidoderm approval remove[d] two important headwinds," according to RBC.  The analyst noted that its "standalone and proforma forecasts [for Endo] are little changed":[94] |
| | Our view: ENDP's 2Q delivered against low expectations which combined with MYL's generic Lidoderm approval remove two important headwinds.  From here we see (i) several important P&L drivers setting up nicely (ii) potential FDA approvals inflection that can boost sentiment around the Par deal and (iii) more anticipated M&A ahead.  Reiterate Top Pick rating. |
| | Key points: Our standalone and proforma forecasts are little changed – we model proforma EPS of $5.87, $6.96 and $8.03 in 2016–18E.  The quarter delivered upside on the top and bottom line with reaffirmed outlook for both standalone and aspirational proforma accretion in 2016E and 2017E.  This is important as we move past 2Q where expectations were low and some moving parts absorbed (i.e., ~$0.12 of generic largely one-time shelf stock impact).  And while the MYL launch on generic Lidoderm clipped a 2H2015 upside opportunity, the DCF impact is minimal.  As we move into 2H2015, several upside drivers begin to emerge but we expect focus to shift to 2016E and 2017E where we still think Street forecasts can move higher. |
| | Par is now expected to close in 3Q2015 and proforma outlook was reaffirmed.  The aspirational accretion of 15% and 20% in 2016–17E imply EPS of ~$6.00 and >$7.00 implying valuation of ~14x and 12x.  Importantly, we're seeing continued evidence of an inflection in ANDA approval activity which is a key theme we have been highlighting.  That has potential to reverse negative Street sentiment around ENDP's move on Par with the combined company set to have the third largest ANDA pipeline, most US generic revenue at ~66% among mid/large cap specialty and one of the sector's lowest valuations. |

---

[94] RBC Capital Markets, "Robust 2016+ outlook forming; we would be buyers on solid risk/reward path," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | M&A upside is again set to become a focus with branded asset targets reintroducing an important catalyst in the stock.  At the end of 2015, ENDP will be 4.1x levered on our numbers leaving about two turns of balance sheet capacity (~$1.6 billion in AMS proceeds has been received).  That means $4–5 billion of capacity (plus levering up target or issuing equity which it has on its last three deals).  Each $2 billion in deployment can add ~$0.55 in EPS upside or roughly 9% which will once again re-introduce an important upside opportunity that will get more focus. |
| | Upcoming catalysts – several near-term things to focus on.  First, Par is now expected to close in 3Q and we continue to expect September.  Second, the Belbuca approval and label update expected on the 10/23 PDUFA with an early 2016 launch likely.  Finally, potential M&A should pickup again particularly after the Par deal closes.  Additional things to focus on (i) OPANA ER generics decision and (ii) potential deal extension on Voltaren Gel with NVS/GSK (and whether or not a generic is part of the Par divestiture – if not, it is a positive sign). |
| | **UBS** did not "expect much of a change [in the price of Endo stock] off the qtr alone."  UBS characterized the quarter as "in line," with the EPS beat "driven primarily by a lower tax rate."  The analyst commented that the "good news was that the generics biz continues to be strong and the OUS biz had another solid qtr.  However, the brand biz was a little weak":[95] |
| | What's new?  EPS of $1.08 vs. UBSe of $1.04 and Street of $1.01<br>Revenues beat the Street (+$9M) and in line with our forecast, with major sales variances in Lidoderm (+$10M), Percocet (-$7M), Voltaren Gel (+$11M), Xiaflex (-$7M), and other brand revs (-$11M).  EPS was above the Street (+$0.09) and beat our forecast by $0.04, driven primarily by a lower tax rate (-4.2%).  Mgt maintains 2015 guidance, excluding Par, of $2.90-3.00B for revenues and $4.40-4.60 for EPS. |
| | Our takeaway: Basically an in line quarter<br>The good news was that the generics biz continues to be strong and the OUS biz had another solid qtr.  However, the brand biz was a little weak.  The Lidoderm upside was one-time, while we are |

---

[95] UBS, "Solid Quarter," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | not sure what drove the variances for Percocet and Voltaren.  We would expect that investors will focus on the Xiaflex weakness, as many still question the Auxilium transaction.  We look for more commentary on the brand biz on the call. |
| | Thoughts on the stock: Wouldn't expect much of a change off the qtr alone<br>The sector has been in a correction for the past week so it's difficult to know whether this weakness will persist. |
| | Valuation: We maintain our Buy rating and PT of $100<br>Our price target of $100 is based on P/E of ~14x our 2017E EPS of 6.90. |
| | **UBS** published another report after the Company's conference call, summarizing the Company's update on the Par acquisition, its Generic business, and its pain medication, Opana ER:[96] |
| | What we learned on the conference call<br>(1) The Par deal should close by the reporting of 3Q15 results, and the divestitures of the <10 products shouldn't have a material impact on the guidance of double double-digit revenue growth for the overall biz with Par and of mid-teens and ~20% accretion in 2016 and 2017, respectively.<br>(2) In the Generic Biz, the legacy business grew double digits YOY (+24% YTD), driven by price and volume, and we think it is on track to grow double-digit in 2015.  As expected, 2Q generic GM was down 700 bps seq to ~50% (vs. 57% in 1Q15) as a result of the shelf stock adjustments (we assume $15-20M hit to sales) for the reported price hikes.  2015 guidance includes another generic Lidoderm entrant in 2H, and so Mylan's approval is in line with mgt's expectation.  (3) Re Opana ER, after its June FDA meeting, Endo expects to submit by early 2016 a supplemental request for a label change to add abuse deterrent formulation claims.  If it succeeds, we are likely to see meaningful upside to the Street sales numbers. |
| | Additional takeaways: (4) On Xiaflex, it was good to see shipped vials grew sequentially, with 6,900 (vs. 6,300 in 1Q15) vials shipped for Peyronies and 6,200 (vs. 5,900) vials for Dupuytren's |

---

[96] UBS, "Still Positive On Endo," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Contracture.  Demand in April and May was slower as Endo implemented commercial changes and reimbursement process updates as part of the Auxilium integration, but demand rebounded in June after these changes.  Barring the summer seasonality, Endo expects strong growth for the remainder of the year.  Through June, there were ~2135 physicians and 9,800 cumulative patients enrolled in Endo's reimbursement program.  Additional studies in cellulite and adhesive capsulitis remain on track to start by end of 2015.  Mgt could size these studies for registrational submission.  Endo is still in dialogue with the FDA on an endpoint for cellulite.<br><br>Thoughts on the stock: We still like ENDP<br>Once investors gets [*sic*] more comfortable with the Par deal and mgt's ability to drive earnings growth with synergies, tax structure, and more M&A we would expect the stock to move up higher.<br><br>Valuation: We maintain our Buy rating and PT of $100<br>Our price target of $100 is based on P/E of ~14x our 2017E EPS of 7.00.<br><br>**William Blair** published a report prior to the Company's conference call, writing that Endo reported quarterly revenue above its estimate "primarily due to the branded pharmaceuticals business (and last year's Auxilium Pharmaceuticals acquisition)."  Adjusted EPS was "slightly below" the analyst's estimate.  William Blair also noted that the Company had "maintained 2015 full-year guidance," which "excludes the impact of preclosing financing activities related to the acquisition of Par Pharmaceuticals":[97]<br><br>On Monday, August 10, Endo International reported second-quarter earnings.  Total revenue was reported at $735.2 million, up 5% year-over-year, which was above both consensus of $726.5 million and our estimate of $728.8 million.  Net income for the second quarter was $226 million, which was also above both consensus of $184.6 million and our estimate of $195 million, aided by a non-GAAP increase of $22 million due to adjustments related to the AMS business including litigation charges related to vaginal mesh cases.  Non-GAAP EPS were $1.08, which was above the consensus estimate of $1.02 and slightly below our estimate of $1.09. |

---

[97] William Blair, "Quick Take on Second Quarter; EPS Beat Due to Auxilium Integration, Looking for More Details on Par, Future M&A," August 10, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The top-line upside was primarily due to the branded pharmaceuticals business (and last year's Auxilium Pharmaceuticals acquisition) that came in at $316 million, up 36% year-over-year, and significantly above both the consensus estimate of $309.9 million and our estimate of $283 million. The pain franchise reported revenue of $156.7 million, above both consensus of $151.2 million and our estimate of $143 million.  The Xiaflex franchise continues to do well in the hands of Endo, reporting $40 million in revenue, above our estimate of $36 million.  Non-GAAP operating expenses included a 63% gross margin ($272 million in COGS), with R&D costs of $17 million, below both consensus of $23.6 million and our estimate of $22 million.  SG&A costs came in at $148 million, slightly above both consensus of $145.7 million and our estimate of $142 million.  The company's non-GAAP tax rate in the quarter was 6.8%, which was aided by tax savings acquired from tax attributes and an adjustment to include a tax benefit resulting from the expected realization of deferred tax assets related to certain components of the AMS business.  <br><br>The company maintained 2015 full-year guidance with total revenue anticipated between $2.9 billion and $3 billion and non-GAAP EPS expected to be between $4.40 and $4.60.  The company's top- and bottom-line guidance is based on a non-GAAP gross margin between 64% and 65%, non-GAAP operating expenses as a percentage of revenues between 23% and 24%, non-GAAP interest expense of about $310 million, non-GAAP tax rate between 13% and 14%, and diluted shares outstanding of approximately 180 million.  It is important to note that the 2015 guidance excludes the impact of preclosing financing activities related to the acquisition of Par Pharmaceuticals.  <br><br>Before the markets opened Monday, May 18, Endo International announced an agreement to acquire privately held Par Pharmaceutical Holdings from the private equity player TPG for a total enterprise value of $8.05 billion.  Endo anticipates the deal to be accretive to non-GAAP diluted earnings per share within the first 12 months (close expected in second half of 2015) with double-digit accretion expected in 2016.  Given the size of the transaction, management noted that large deals will likely not occur until the company works down debt to the targeted 3-4 times net-debt-to-EBITDA range within 12-18 months; however, smaller $300 million to $1 billion deals are still possible until those target leverage ratios are reached. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The next day, **William Blair** published a report stating that the Company "continue[d] to expect the [Par] acquisition to drive double-digit CAGR for pro forma revenue in the near to midterm," and "be accretive to adjusted diluted EPS within the first 12 months":[98] |
| | Before the open on Monday, August 10, Endo International hosted its second-quarter earnings call. Overall, the call centered on the organic growth drivers for the company in its three core areas of branded pharmaceuticals, generics, and international pharmaceuticals as well as the impact of the company's agreement to acquire Par Pharmaceuticals for $8.05 billion and completion of the divestiture of the AMS Men's and Prostate Health business to Boston Scientific (BSX $17.33). |
| | On the call, management highlighted the Par Pharma acquisition building on the company's Qualitest business to create a top 5 U.S. generics business as measured by sales. Endo continues to expect the acquisition to drive double-digit CAGR for pro forma revenue in the near to midterm. On the bottom line, the acquisition is expected to be accretive to adjusted diluted EPS within the first 12 months, with midteens percentage accretion to adjusted diluted EPS in 2016 and approximately 20% accretion to adjusted diluted EPS in 2017. The acquisition is expected to close prior to third quarter 2015 reporting, with discussions with the FTC yielding an expectation to divest less than 10 products/projects with no expected material impact. Endo has completed the financing required to make the acquisition with a registered offering of $2.3 billion in June, placement of a 6% senior note offering totaling $1.635 billion in July (and redeeming roughly $500 million of two series of 7% senior notes due in 2019), and commitments for $3.8 billion of new senior secured credit facilities in July. By our estimates, pro forma net-debt-to-LTM-EBITDA will be approximately 4.4 times, decreasing to 4 times by the end of 2015 (with a 3-4 times net debt leverage ratio anticipated by mid-2016, allowing the company financial flexibility to execute on its M&A strategy). |
| | For the branded franchise contribution to organic growth, Xiaflex performance was in line with company expectations with about 67% year-over-year growth in demand vials (roughly 6,900 vials |

---

[98] William Blair, "Post-Call Update; Par Acquisition Increases Pro Forma Long-Term Outlook to Double-Digit Growth," August 11, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in Peyronie's disease and roughly 6,200 vials in Dupuytren's contracture).  On a go-forward basis, the company looks to optimize the reimbursement process and salesforce execution to continue the growth trajectory.  This includes building on Peyronie's disease treatment guidelines that support Xiaflex treatment and the label expansion for recurrence and retreatment data in Dupuytren's contracture.  The generic pharmaceuticals franchise was helped by incremental revenues from Boca Pharmacal, DAVA Pharmaceuticals, and strong Lidoderm authorized generic sales.  Price increases that were taken in the second quarter came with associated penalties (responsible for a decrease in gross margins of about 700 basis points from the first quarter).  Endo's generic business is also on track to meet its guidance of six ANDAs filed in 2015.  The international business was affected slightly by the strong U.S. dollar, but should be bolstered in the second half of the year by the closing of the Aspen holdings transaction in the third quarter and the divestiture of device, vaccine, and additional noncore product lines from the Litha Group.  Overall, the company has guided to pro forma long-term growth of double digits for the overall business (above the 2015 guidance of high-single- to low-double-digit organic growth).<br><br>Following the Company's disclosures on August 10, 2015, according to Bloomberg, the average of analysts' price targets for Endo stock decreased to $102.00 from $102.42, or -0.41%.  All 17 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's quarterly revenues "were in-line with expectations," while EPS topped consensus expectations "driven by operating expense discipline … and a lower-than-expected tax rate";[99] (ii) the Company reaffirmed its full-year 2015 guidance (excluding Par), and "expect[ed] to update … guidance following the close of Par acquisition to include both operating and financing effects";[100]and (iii) analysts' "standalone and |

---

[99] JP Morgan, "EPS Beat Driven By Expense Mgmt; Generic Commentary Reassuring - ALERT," August 10, 2015.  *See also*, *e.g.*, Leerink, "Inline 2Q + Guide; Encouraging Signs From Gx's and Peyronie's Uptake, PT to $96," August 10, 2015; UBS, "Solid Quarter," August 10, 2015.

[100] *Thomson Reuters, StreetEvents*, "ENDP – Q2 2015 Endo International PLC Earnings Call, EVENT DATE/TIME: AUGUST 10, 2015 / 12:00PM GMT," August 10, 2015, 8:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | proforma forecasts [were] little changed" following the Company's quarterly results,[101] the statistically insignificant Company-specific return on August 10, 2015 is consistent with that expected in an efficient market. |
| 11/5/2015 | Before market open on Thursday, November 5, 2015, the Company reported its third-quarter 2015 financial results. For the quarter, Endo reported revenue of $745.7 million, adjusted net income of $214.1 million, and adjusted EPS of $1.02.[102] |
| | The consensus estimates of quarterly revenue and adjusted EPS were $736.1 million and $0.99, respectively.[103] |
| | De Silva commented on the Company's quarterly performance:[104] |
| | Our diversified business delivered solid financial results this quarter and was further strengthened by our completed acquisition of Par Pharmaceutical Holdings, Inc.  As we continue to execute on our strategy of organic growth, de-risked pipeline development and creating shareholder value through accretive, strategic M&A, we believe Endo is positioned for overall double-digit revenue expansion over the mid- to long-term .…  Fundamentally, our business is more diversified and well positioned financially and strategically.  Following the recent FDA approval of BELBUCA(TM), we are conducting a strategic portfolio optimization process to expand our pain sales force and reallocate resources across key growth products in our U.S. Branded Pharmaceuticals business. Moving forward, we remain focused on execution and value creation activities: the integration of Par, driving growth for our priority branded products, growing our international presence and strategic M&A. |

---

[101] RBC Capital Markets, "Robust 2016+ outlook forming; we would be buyers on solid risk/reward path," August 10, 2015.  *See also, e.g.,* Leerink, "Inline 2Q + Guide; Encouraging Signs From Gx's and Peyronie's Uptake, PT to $96," August 10, 2015; Morningstar, "Auxilium Deal Continues to Help Endo Meet Expectations," August 10, 2015; Piper Jaffray, "Solid 2Q; Xiaflex and Generics Leading The Way; Reiterate Overweight," August 10, 2015.

[102] *PR Newswire*, "Endo Reports Third Quarter 2015 Financial Results," November 5, 2015, 6:30 AM.

[103] *Bloomberg*, "Endo 3Q Results Beat, Reaffirms Yr Views; to Realign US Branded," November 5, 2015, 6:44 AM.

[104] *PR Newswire*, "Endo Reports Third Quarter 2015 Financial Results," November 5, 2015, 6:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also announced that it had taken charges for asset impairments:[105]<br><br>During the third quarter of 2015, the Company recorded $240 million of pre-tax, non-cash impairment charges related to intangible assets.  This included a $150 million charge that was triggered by underperformance of STENDRA(R), NATESTO(TM), and Testim(R) and the expectation of lower future cash flows for these products as Endo prioritizes future investments across other products.  In addition, the Company identified impairment indicators on certain other indefinite and finite-lived intangible assets based on third quarter decisions to reprioritize certain product portfolios and in-process research and development programs primarily across the Company's legacy Qualitest business assets.  This assessment resulted in a combined additional pre-tax non-cash impairment charge of approximately $90 million.<br><br>As a result of the sustained downturn in the TRT market and the underperformance of STENDRA(R), the Company initiated an interim goodwill impairment analysis of our Urology, Endocrinology and Oncology (UEO) reporting unit as of September 30, 2015 and recorded an estimated pre-tax, non-cash impairment charge of $680 million representing the difference between the estimated implied fair value of the UEO reporting unit's goodwill and its respective net book value.<br><br>The pre-tax, non-cash impairment charges are partially offset by $80.3 million of income recognized during the third quarter related to a reduction in the fair value of contingent cash consideration liabilities.<br><br>The Company also reiterated its full-year 2015 guidance:[106] |

---

[105] *Ibid.*

[106] *Ibid.*

**Exhibit 12**

| Impact Date | Event | | |
|---|---|---|---|
| | | Current Guidance | Previous Guidance[107] |
| | Total revenue | $3.22 – $3.27 billion | $3.22 – $3.27 billion |
| | GAAP EPS | $(3.70) – $(3.60) | --------- |
| | Adjusted EPS | $4.50 – $4.60 | $4.50 – $4.60 |
| | Adjusted gross margin | 64% | 64% |
| | Adjusted operating expenses as % of rev. | 21.5% | 21.5% |
| | Adjusted interest expense | $375 million | $375 million |
| | Adjusted effective tax rate | 9% – 10% | 9% – 10% |
| | Prior to the Company's quarterly announcement, the consensus estimates of revenue and adjusted EPS for 2015 had been $3.27 billion and $4.56, respectively.[108] | | |
| | The same day, before market open, the Company held a conference call with investment analysts.[109] | | |
| | **Canaccord** wrote the Company "reported a decent Q3," as both revenue and EPS were ahead of consensus.  The analyst further commented that "it is perhaps not surprising that the [Company's] stock was off as much as 17%," given "a very large $924M asset impairment charge," as well as dashed expectations "that Endo would raise its 2015 guidance":[110] | | |
| | Endo reported a decent Q3 -- revenue came at $745.7M, beating our estimate of $741.3M and consensus of $737.6M.  EPS was $1.02, ahead of our/consensus $0.93/ $1.00.  Both the US branded and Gx businesses were strong, posting y/y growth of 27% and 15% respectively.  With the impending launch of Belbuca in 1Q2016 and addition of two new potential indications to the | | |

---

[107] *Dow Jones Institutional News*, "Press Release: Endo Completes Acquisition of Par Pharmaceutical and Provides Financial Guidance," September 28, 2015, 6:30 AM.

[108] *Bloomberg*, "Endo 3Q Results Beat, Reaffirms Yr Views; to Realign US Branded," November 5, 2015, 6:44 AM.

[109] *Thomson Reuters, StreetEvents*, "ENDP – Q3 2015 Endo International PLC Earnings Call, EVENT DATE/TIME: NOVEMBER 05, 2015 / 1:30PM GMT," November 5, 2015, 8:30 AM.

[110] Canaccord Genuity, "Q3: Xiaflex needs to flex," November 8, 2015.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | Xiaflex pipeline (lateral hip fat and plantar fibromatosis), Endo will reallocate resources to growing products - Opana ER, Supprelin LA, Voltaren Gel, Xiaflex, Belbuca, Aveed and Testopel.

Highlights
$924M in asset impairment charges.  Endo is planning to release a more complete explanation on Monday.  One major reason the stock was down so much on Thursday after it reported its Q3 had to do with a very large $924M asset impairment charge, which many incorrectly assumed was entirely due to the Auxilium acquisition that just closed Jan. 29, 2015 for $2.6B.  So on the surface, it appeared that less than one year later, Endo was writing off 35% of an acquisition, leading to fears that they were starting to overpay for assets and that the deal model was broken, etc.  And in the environment we are currently in, it is perhaps not surprising that the stock was off as much as 17% on Thursday.  On top of that, we surmise that Endo would raise its 2015 guidance, which it did not.  But the stock now seems to have largely recovered.

Breaking down the $924M impairment.  But upon further examination, only a fraction of that $924M asset impairment charge related to Auxilium.  There are two components of the impairment: 1) intangible asset write-down of $240M, and 2) goodwill impairment.  Of the $240M, $150M was from the three drugs that have been underperforming –Testim and Stendra (from Auxilium) as well as Natesto (from Trimel).  The remaining $90M was from Qualitest and Par and discontinuing certain generic products.  The goodwill impairment was $680M.  Anytime the value of an asset goes down, there is a corresponding impairment to goodwill (difference between the new fair value and the book value established at the time of the acquisition).  Part of this calculation also has to do with stock price actions during legacy transactions.  Goodwill is carried on the balance sheet as an asset (Endo has about $8B).  Hence a reduction in goodwill requires recording as an expense (albeit noncash).  We will learn more about this on Monday, but nothing seems that alarming to us given that Stendra and Testim were never the crux of the Auxilium acquisition.

Valuation/risks
Our $104 price target is derived from a standard DCF analysis through 2021 using a 10% discount rate and a 2% terminal growth rate.  Risks include: failure to realize synergies from the Par |

## Exhibit 12

| Impact Date | Event |
|---|---|
|  | transaction, failure for products growth to stabilize, and/or failure to see strong launch from Belbucca. |
|  | **Cowen** wrote that the Company reported revenues and EPS "in line with the Street's estimates."  However, the analyst warned that "Endo has now found itself at a size and scale that they will eventually need to find and pivot to higher quality assets to justify a higher market capitalization," but "it will be even more challenging for Endo (with its disadvantaged balance sheet and scale) to complete future value creating transactions."  The analyst maintained its rating for the Company and "believe[d] ENDP shares [were] fairly valued":[111] |
|  | Endo now finds itself at a size and scale where they will eventually need to pivot to higher quality assets to justify further appreciation.  Unfortunately, we believe that they will likely continue to compete for assets that larger, better financed companies would also want, which will likely preclude their ability to move upstream.  Hence, we remain at Market Perform. |
|  | Future Value Creation Will Continue To Remain Difficult |
|  | Endo reported Q3 results with revenues of $746MM and EPS of $1.02 that was in line with the Street's estimates.  More importantly, with the Par transaction now closed, we now contemplate the potential next steps for this company.  First we would note that Mallinckrodt's and AMAG's recent purchase of services businesses (Therakos and Cord Blood Registry, respectively) and Endo's purchase of Par (another generics business rather than a branded business) also suggest that it is becoming more challenging to find quality assets that align with the core operations of the acquiring company.  Stated more clearly, it appears that with the increasingly limited availability of quality assets, it will be even more challenging for Endo (with its disadvantaged balance sheet and scale) to complete future value creating transactions.  Although certainly not expensive, we believe ENDP shares are fairly valued at these levels. |
|  | Our Previous Thesis Is Unchanged: Endo Is At A Unique Point In Time |
|  | Endo is at a unique point in the company's evolution.  Management has executed exceedingly well in adding to its cash flow generative platform with a variety of assets, as well as acquiring a tax- |

---

[111] Cowen & Company, "Thesis Remains Unchanged," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | advantaged status.  They have taken lemons and made some semi-sweet lemonade.  However, we would note that this business model has now been well-defined by a variety of specialty pharmaceutical companies that had fairly low quality assets and duration issues with their own core portfolio – and out of necessity – were able to somewhat diversify via aggressive acquisitions.  However, Endo has now found itself at a size and scale that they will eventually need to find and pivot to higher quality assets to justify a higher market capitalization.  And unfortunately, we believe that they will likely continue to compete for assets that larger and better financed companies would want, which will likely preclude their ability to move more upstream.  This means that the story could end with a flat stock that continues to buy more assets that simply fill a temporary void ahead of the decline of both their core portfolio and previously purchased short duration products.  This can become a vicious (or at least a painful and drawn out) cycle, to buy and replace, with little NPV gain.  |

**Deutsche Bank** wrote that "ENDP shares were weak today following 3Q results, which we would characterize as ok but not great."  The analyst noted that the Company's revenues were "just above" its estimate, while EPS missed.  According to the analyst, "the quarter was marred by impairment charges related to several assets (including Stendra, Testim, and Natesto), which have continued to underperform relative to expectations."  Deutsche Bank reduced its 2016 and 2017 EPS forecasts for the Company and cut its price target to $84 from $88:[112]

Trimming estimates and PT to $84; maintain Buy
ENDP shares were weak today following 3Q results, which we would characterize as ok but not great.  EPS missed our estimate ($1.02 vs. $1.09) but beat consensus ($0.99), and we note that revenue came in just above our estimate (and consensus).  Another solid quarter for US Generics drove the top-line upside relative to our model, and more than offset lower US Branded and International sales.  Disappointingly, the quarter was marred by impairment charges related to several assets (including Stendra, Testim, and Natesto), which have continued to underperform relative to expectations.  On the positive side, management expressed confidence in the key growth drivers for 2016, including generic launches out of Par's pipeline, continued Xiaflex uptake, and the launch of Belbuca, and reiterated its financial targets for 2015-16.  We trimmed our estimates and

---

[112] Deutsche Bank, "3Q not great, but sell-off looks way overdone," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | PT to $84 (from $88) based largely on lower US Branded sales.  We are sticking with our Buy rating as we continue to believe that ENDP is well positioned for strong revenue and earnings growth over the next several years with the recent Par acquisition.<br><br>Model changes<br>We updated our model following 3Q results (our estimates are subject to change following ENDP's 10-Q filing).  We lowered our revenue estimates in 2016+ by ~2% based on lower US Branded and International sales, partially offset by higher sales for US Generics.  We also tweaked up our gross margin assumptions.  These changes took our 2016E EPS to $5.80 (from $5.86) and 2017E EPS to $6.81 (from $7.00).<br><br>**Gabelli** wrote that "Endo reported Q3 results slightly ahead of expectations," but "the stock faced heavy selling pressure throughout the day."  The analyst "believe[d] that concerns about Valeant have contributed to Endo's weakness."  Gabelli added that asset impairment charges "likely also contributed to concerns about Endo's M&A approach."  The analyst maintained its 2015 adjusted EPS forecast for the Company:[113]<br><br>On November 5, 2015, Endo reported Q3 results slightly ahead of expectations including revenue of $746M (+14%) and adjusted EPS of $1.02 (vs. $1.03).  However, the stock faced heavy selling pressure throughout the day, closing down $8.79 per share (-15%).  We view this as a buying opportunity.<br><br>Business remains healthy.  Stronger than expected results for generics (+24% underlying) and US brands (+1% underlying ex-Lidoderm) helped offset weaker sales internationally (-22%).  The acquisition of Par will add to generic growth beginning in Q4, while the brand business will benefit from the upcoming launch of Belbuca and a restructuring of the sales force to focus on growth products like Xiaflex. Earnings for the quarter were also aided by a lower-than expected effective tax rate of 1.1%. |

---

[113] Gabelli & Company, "Sum of Parts Says Endo Oversold," November 6, 2015.

## Exhibit 12

| Impact Date | Event |
| --- | --- |
| | Shares continue to slide.  Despite the strong results and reaffirmed guidance, ENDP shares approached a 52-week low.  The moniker of "mini-Valeant" that has gone from an accolade to an insult, and we believe that concerns about Valeant have contributed to Endo's weakness.  Asset impairment charges of $924M related to poor performance of products like Stendra and several testosterone therapies likely also contributed to concerns about Endo's M&A approach.  These concerns are reasonable, but we believe that the market does not appreciate that the Par acquisition has transformed Endo from a specialty pharma company with a generics business into a generics company with a branded business.  We believe that Par provides Endo with a platform and pipeline for growth without relying on recent taboos like "branded price increases" and "specialty pharmacies." |
| | Outlook for 2015 and 2016.  We continue to expect adjusted EPS of $4.55 in 2015, growing to $6.05 per share in 2016 due to the contribution of Par.  Both estimates are in-line with the midpoint of Endo's adjusted EPS guidance ($4.50-4.60 in 2015 and $5.58-6.15 for 2016).  Longer term, we believe that Endo can grow revenue at 8-9% annually while growing adjusted EPS at 15-20% annually through the end of the decade. |
| | Continue to recommend.  With two-thirds of sales expected to come from generics and no single product accounting for more than 6% of sales, we believe that Endo is positioned for growth even without aggressive M&A.  With a total enterprise value of just under $21B (including debt and mesh legal liabilities), Endo trades at 13.7x generic EBITDA of $1.5B in 2016.  Even if we include all corporate costs (~$125M), Endo would trade at just under our 15x EBITDA valuation multiple for the generic business in 2016.  At the current stock price, investors can buy ENDP for the fair value of the combined Endo/Par generics business and get the entire branded business (US and international) for free.  We believe that this provides a significant margin of safety for investors worried about Endo being a "mini-Valeant."  ENDP currently trades at 9.7x 2016 EBITDA, 8.5x 2016 adjusted EPS, and a 55% discount to our 2016 PMV of $115 per share. |
| | **Guggenheim** wrote that the Company announced "an in line 3Q15," but that the market "appeared disappointed that ENDP wrote down some assets."  The analyst also "believe[d] part of the sell-off can be attributed to broader headlines in the healthcare sector today (LCI [NC, $46.16], VRX [BUY, $91.98])."  Guggenheim made no changes |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | to its 2015 and 2016 EPS estimates for the Company following quarterly EPS that were higher than consensus estimates:[114] |
| | Don't throw this one out with the rest of pharma: ENDP shares are weaker than expected post an in line 3Q15 (down 14%, S&P500 flat).  The Street appeared disappointed that ENDP wrote down some assets and we believe part of the sell-off can be attributed to broader headlines in the healthcare sector today (LCI [NC, $46.16], VRX [BUY, $91.98]).  We think concerns regarding the write-downs and read-throughs from other companies are overdone.  ENDP now trades below 9x forward P/E, which is even lower than MYL (NEUTRAL, $46.58) at 9.5x, and we believe there is far less execution risk to get ENDP to work.  Therefore, we remain positive on ENDP shares post 3Q15 results.  We continue to believe ENDP has set the stage for better-than-expected growth in '16+ driven by Xiaflex (existing and new indications), Belbuca, and the generics business.  We anticipate brand-focused M&A to enhance ENDP's overall growth profile.  This could be funded through a larger and growing EBITDA base.  We expect pro forma EBITDA of $2B+ in '16 and leverage to come down to 3x-4x by mid-'16.  We think ENDP could lever up to 5x-6x for the right deal, which suggests a capital structure that could support at least $5B worth of additional transaction(s). |
| | 3Q15 positives that support our thesis: 1) Branded sales increased 27% YOY driven by Auxilium, there was some Auxilium seasonality in 3Q, but sales were in line with ENDP's internal expectations; 2) Generics sales increased 15% YOY driven by launches and 9/15 acquisition of Par and 8/14 acquisition of DAVA, expect 5-7 new launches in 4Q15; 3) Specialty Pharmacy only 3% of revenues and no affiliations with Specialty Pharmacies; and 4) Belbuca has scheduling advantage and dosing flexibility, ENDP will expand pain field force for '16 launch. |
| | No changes to our '15 and '16 EPS estimates.  ENDP reported 3Q15 adjusted EPS of $1.02, $0.02 higher than consensus and $0.03 above our estimate.  Our Variance Analysis has details.  ENDP reaffirmed its '15 EPS guidance of $4.50 to $4.60 (we are at $4.53, consensus was $4.55).  We have updated our model for 3Q15 and this did not change our '15 and '16 EPS estimates. |

---

[114] Guggenheim, "ENDP - BUY - 3Q15 Was PAR for the Course, But That Doesn't Seem to Matter Today," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Upcoming Events and Catalysts.  1) Potential Voltaren gel generic '15+; 2) Advance additional Xiaflex indications; and 3) M&A. |
| | **JP Morgan** published a report prior to the Company's conference call, stating that "Endo reported a slight top and bottom-line beat driven by continued outperformance in the generics business, while leaving 2015 guidance largely unchanged."  The analyst also noted that Endo "announced that it is realigning its branded business following disappointing Stendra and testosterone replacement trends throughout 2015 (which appears to be impacting shares today)," and that "[a]s part of this realignment, Endo is recording two non-cash charges":[115] |
| | This morning, Endo reported a slight top and bottom-line beat driven by continued outperformance in the generics business, while leaving 2015 guidance largely unchanged.  Endo also announced that it is realigning its branded business following disappointing Stendra and testosterone replacement trends throughout 2015 (which appears to be impacting shares today).  Although still a work in progress, we see Endo's ongoing shift to healthier growth products as a positive one and remain OW on the longerterm story given very inexpensive valuation (10x 2016 EPS) and significant M&A optionality over time. |
| | Endo will realign branded business due to underperforming assets and focus on growth products.  With the recent approval of Belbuca (anticipated launch 1Q/16) and underperformance of several products, Endo will reallocate resources and its sales force to focus on its growth portfolio, which includes Xiaflex, Aveed, Testopel, Belbuca, Opana ER, Voltaren Gel and Supprelin LA.  As part of this realignment, Endo is recording two non-cash charges, including $240mm related to intangible assets (largely Stendra, Natesto, and Testim) and $680mm related to the goodwill of its Urology, Endocrinology and Oncology (UEO) unit (due to the downturn in the TRT market and underperformance of Stendra).  While Stendra and TRT trends have been disappointing since Endo's acquisition of AUXL, we ultimately see this reprioritize of focus as an appropriate one given the challenging growth dynamics of these products. |

---

[115] JP Morgan, "In-Line 3Q Results; Branded Business Execution Represents A Key Focus Moving Forward – ALERT," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | Endo remains confident in longer-term Xiaflex growth.  Xiaflex recorded 3Q revenues of $40mm (vs. $44.5mm JPMe), which was flat sequentially and up 16% YoY.  Approximately 13,900 demand vials shipped during 3Q (21% YoY growth), with Peyronie's accounting for 7,500 demand vials.  Endo remains focused on expanding active injector base and increasing patient awareness through DTC campaigns, and we will closely watch for a reacceleration of growth in the coming quarters.  Additionally, Endo confirmed it remains on track to initiate a phase IIb study in frozen shoulder and cellulite study by year end, and recently opted in to add'l indications Lateral Hip Fat and Plantar Fibromatosis.<br><br>In a separate report published after the Company's conference call, **JP Morgan** wrote that "the quarter was not one of Endo's strongest," but the sell-off of Endo shares was "overdone."  However, the analyst saw "a lack of near-term catalysts for the stock into year-end" and "modestly" lowered its 2016 through 2018 revenue and EPS estimates and cut its price target for the Company to $90 from $100:[116]<br><br>We are updating our ENDP model post the quarter, and believe today's sell-off is overdone and continue to like the Endo story longer-term.  While admittedly the quarter was not one of Endo's strongest, particularly for the branded business, we think Endo will continue to shift into stronger organic growth products over time, and with ongoing M&A optionality heading into 2016 and shares highly inexpensive (9x our 2016E EPS), we remain OW.<br><br>Sell-off appears overdone; shares remain highly inexpensive on outyear EPS.  Endo shares closed down ~15% (Nasdaq flat) and are now down almost ~40% since September (Nasdaq +5%).  In our view, this sell-off is very much overdone with shares now trading at 9x our 2016E EPS.  While admittedly we see a lack of near-term catalysts for the stock into year-end, we continue to like the 2016 and longer-term story given inexpensive valuation, improving organic growth potential and M&A optionality.<br><br>Primary inbound questions have revolved around legacy Auxilium assets.  While the Xiaflex number was disappointing, management is taking several steps to reaccelerate growth (additional |

---

[116] JP Morgan, "Long-Term Thesis Remains Intact And Sell-Off Overdone; Remain OW," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | resources, DTC campaign, etc.) and we continue to have confidence in the product's longer-term growth potential given its unmet need and current low penetration.  Additionally, while Endo is also writing down AUXL intangible assets by $150mm related to non-core assets (Stendra, Natesto and Testim), we would note Endo's goodwill impairment charge of $680mm is not as severe as it appears (~50% of the charge was generated by stock price increases between the time of deal announcement and closing for recent acquisitions).<br><br>Updating estimates.  We are modestly lowering 2016-2018 revenues and EPS based on lower Xiaflex assumptions, offset by continued strong cost control.  Please see page 2 for a summary of our estimates changes.<br><br>**Leerink** wrote that "ENDP outperformed our 3Q expectations," but "[t]op/bottom line beats were lower quality." The analyst remarked that "part of ENDP's stock weakness relates to 'VRX-correlation.'"  According to Leerink, other reasons for Endo's sell-off included "confusion around Xiaflex seasonality," and "investors [who] read too much into acctg impairments taken on two Auxilium brands."  The analyst "trim[med] out-year (2016-2020) forecasts by ~$10-65m to reflect a more conservative near-term outlook on int'l pharma," and decreased its price target for the Company to $64 from $74:[117]<br><br>Bottom Line: ENDP's post-3Q selloff looks overdone for two reasons: (1) confusion around Xiaflex seasonality – the brand grew sales mid-teens Y/Y for the overall franchise and +33% vial growth for the peyronie's indication; (2) investors read too much into acctg impairments taken on two Auxilium brands that are non-core to the story.  Top/bottom line beats were lower quality, but there is no fundamental change in the business as implied by today's -14.5% decline in the stock. With Par Pharma now consolidated, we forecast 4-year (2016-20E) top and bottom-line growth CAGR's of +6% and +8%.  While part of ENDP's stock weakness relates to "VRX-correlation", we view every concern cited with VRX's Philador relationship as VRX-specific.  When the dust settles from VRX related concerns, we believe the valuation of ENDP is one of the most compelling in the group (~9x our 2016 P/E, 10.5x forward EBIT & 12% FCF yield) based on very sustainable US |

---

[117] Leerink, "3Q Sell-Off Overdone; Drivers Continue To Be US Gx's, Xiaflex and Belbuca," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Gx's and underappreciated brand growth drivers.  We trim our PT to $64 (from $74) on generic mix shift and to reflect the recent sector multiple re-rating. |
| | What and we liked about the quarter: ENDP outperformed our 3Q expectations by $12m (sales) and 9c (non-GAAP EPS), driven by another solid qtr from the US generics.  In 3Q, IMS data suggests g-Valcyte (longer than expected limited competition), g-oxycodone and g-Potassium CL were particularly strong Y/Y.  As investors worry about pricing headwinds to Spec Pharma brands, we believe it is important to remember that ENDP (post Par deal) will derive ~65% of its topline from US generics, which is a very stable business driven by new product introductions.  Unlike Qualitest's largely Paragraph 3 generic biz, the recently acquired Par Pharma brings a mix of high barrier P3's and exclusive Paragraph 4's.  We forecast a mid-single digit growth CAGR (2016-20) for ENDP generics. |
| | What we didn't like in the quarter: Performance of ENDP's int'l pharma biz declined -10% (organic) driven by transitioning of certain low margin businesses and mgmt. expects a slight Y/Y step-down in 2016 reflecting Litha divestiture.  While the divested biz was "lower margin" according to mgmt., we and consensus appeared to over-estimate revenue pot'l in 2016 by $50-60m.  At the margin, our old ests. assumed some modest growth of TRT and Stendra (erectile dysfunction), but going forward we model growth of those brands flat to down. |
| | Model changes: We trim out-year (2016-2020) forecasts by ~$10-65m to reflect a more conservative near-term outlook on int'l pharma, following some rebasing items in 2015-16.  Longer-term, we lower peak Belbuca sales to $330m (from $380m) to more appropriately reflect analog launches in the pain space.  Offsetting these reductions is an increase in our US generics forecast driven by our new products assumption. |
| | **Morgan Stanley** wrote that the Company's revenue and EPS were "slightly above expectations," and "top and bottom line expectations were well set heading into the quarter."  However, the analyst believed that "the asset |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impairment charges may come as a disappointment to investors."  The analyst also noted that "unchanged" guidance "implie[d] that consensus [should] lower 4Q:15 EPS $0.03/share or -1%":[118]<br><br>We had previously stated Xiaflex grew +3% YoY, but mgmt. noted on the call that its $40M of revenues is U.S. revenues only.  Auxilium disclosed U.S. revenues of $34.6M and ex-U.S. revenues of $4M in 3Q:14.  Based on U.S. revenues only, Xiaflex grew +16%.  Endo does not disclose ex-U.S. Xiaflex sales, which are imbedded in their international pharmaceuticals business ($73M vs. our $78M on the quarter).<br><br>Revenue and EPS slightly above expectations.  Revenues were $746M, 1% above our $738M and cons' $736M.  EPS was $1.02, 5% above our $0.97 and 3% above cons' $0.99.  $0.01 per share equates to approximately $2.1M pretax.  Recall Endo had provided 3Q:15 and 2016 guidance after closing the Par acquisition on 9/29/15, so top and bottom line expectations were well set heading into the quarter.<br><br>Management also took asset impairment charges related to Stendra, Natesto, and Testim.  Due to the underperformance of these products, Endo recorded a $240M pre-tax, non-cash impairment charge related to intangible assets.  As a result of the sustained downturn in the testosterone market and underperformance of Stendra, Endo also initiated an interim goodwill impairment analysis and recorded a non-cash impairment charge of $680M on their Urology, Endocrinology, and Oncology unit.  While these products comprised a small portion of the branded portfolio (mgmt. does not even break out revenues), the asset impairment charges may come as a disappointment to investors.  Recall mgmt. had committed financial resources to stabilize the Stendra franchise and initiated a DTC campaign—mgmt. had already commented that it would reallocate those resources to other growth franchises (e.g., Belbuca launch) on previous calls.<br><br>Next catalysts include Belbuca's launch and initiation of Xiaflex trials in frozen shoulder and cellulite.  Investors will now be looking towards Belbuca's launch in 2016 in addition to further |

---

[118] Morgan Stanley, "CORRECTION: 3Q above, Xiaflex U.S. rev. grew double-digit; large charges," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Xiaflex pipeline developments.  Endo is expected to initiate add'l trials for frozen shoulder and cellulite by end of 2015. |
| | 2015 guidance unchanged.  Revenue guidance is $3,220-$3,270M; midpoint of $3,245M is in-line with our $3,260M and 1% below cons' $3,267M.  EPS guidance is $4.50 -$4.60; midpoint of $4.55 is in-line with our $4.54 and cons' $4.56.  ENDP's unch guidance mdpt for 2015 implies that consensus lower 4Q:15 EPS $0.03/share or -1% |
| | 3Q I/S YOY growth in a nutshell: revs -2%, gross profit -1%, oper inc +8%, pretax -7%, net inc +18%, EPS -11%.  $0.05 EPS upside vs. our model included: Revenues +0.03, COGS -0.02, SG&A +0.05, R&D -0.00, Other -0.02, Taxes +0.02. |
| | **Morningstar** wrote that "Endo reported a surprisingly weak third quarter as growth in Xiaflex and Opana fell short of [its] forecast," and "lower expectations" for some products "led to a nearly $900 million goodwill and intangibles impairment charge."  The analyst added that "[t]he impairment charge and questionable growth of Xiaflex places some doubt on management's merger and acquisition strategy and deal price discipline."  The analyst expected to reduce its fair value estimate for the Company:[119] |
| | We plan to revisit some of our assumptions for Endo Pharmaceuticals, which will likely lead to a reduction in our fair value estimate.  Our concern is that the growth trajectories for some of the company's products look lower than we originally anticipated following this quarter's performance, and that raises concerns about the company's deal-making acumen as well as sustainability of future earnings.  We also plan to revisit our narrow moat rating. |
| | Endo reported a surprisingly weak third quarter as growth in Xiaflex and Opana fell short of our forecast, and management's acknowledgment of lower expectations for certain erectile dysfunction and testosterone replacement products led to a nearly $900 million goodwill and intangibles impairment charge.  The impairment charge and questionable growth of Xiaflex places some doubt on management's merger and acquisition strategy and deal price discipline.  We never found these |

[119] Morningstar, "Endo's Weak Quarter Raises Growth and Capital Allocation Concerns," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | assets particularly compelling, and Xiaflex's current performance in particular raises doubt about management's ability to meet its financial goals.  Regardless, management retained its yearend outlook likely thanks in part to the consolidation of Par Pharmaceuticals.  The expected launch of its new patch for chronic pain, Belbuca, next year may also add some tailwind for the business in 2016.  Additionally, Endo's generics business did surpass our expectations, but we still view the acquisition of Par Pharmaceuticals as questionable due to the long-term growth opportunities in the generics segment, especially against larger scale and vertically integrated peers like Teva or smaller low-cost competitors based in emerging markets. |
| | **Piper Jaffray** noted that the Company reported 3Q15 revenue and EPS slightly above consensus estimates, but commented that "there [was] considerable hand wringing over the [Company's] write down."  The analyst reduced its price target for the Company to $83 from $112, "due to the myriad controversies swirling around the group (the political firestorm surrounding drug pricing, and the controversies specific to Valeant, that fairly or not, have cast a pall over the entire space)," as well as "adjustments to our estimates following the 3Q15 earnings release, namely the tempering of our estimates for Testim and Fortesta, as well as the removal of Stendra from our estimates (ENDP made it clear that promotion of these products will be de-emphasized going forward)":[120] |
| | Endo reported 3Q15 diluted EPS of $1.02 on revenues of $746M, versus the Street estimates of $1.00 and $738M, respectively.  Though there is considerable hand wringing over the write down related of certain testosterone (T) products and Stendra, the reality of the underperformance of these assets has been well known for some time.  Further, given the continued strong performance from the generics business (and visibility on continued strong growth in our view), along with continued volume growth for Xiaflex, and eventual contribution from Belbuca, we continue to believe that ENDP is well-positioned for a long-term EPS CAGR potentially in the mid-teens.  With a 2016 P/E of 9x our estimate, we believe the shares are oversold.  We are reiterating our Overweight rating and are lowering our PT to $83 from $112 (see below for more details). |
| | Write downs related to certain Auxilium assets; Xiaflex, however, is performing well.  Given the generic competition seen in the T gel space, along with the unrelenting competition from Viagra |

---

[120] Piper Jaffray, "Recalibrating the Brand Business; Xiaflex, Belbuca and Generics Keep Us Bullish," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and Cialis in the erectile dysfunction (ED) space, we were hardly surprised by the write downs related to Testim and Stendra (for Stendra, prescriptions (Rx) stabilized, but did not see any return to meaningful growth).  Regarding the broader T franchise, ENDP will focus its promotional efforts on Aveed (long-acting depot injection) and Testopel (implantable pellet form of T) going forward.  Though the performance overall has been disappointing, the main growth driver from the Auxilium assets has always been Xiaflex (and in our view that drove the acquisition from a top-line perspective), and that product continues to see solid volume growth, with ENDP citing 13,900 vials sold in 3Q15, up from 13,100 in 2Q15 (a sequential growth rate of 6%).  In Peyronie's disease, there were 7,500 sold in 3Q15, up from 6,300 in 2Q15, a growth rate of 19%.  ENDP also announced that it is opting in on the development of Xiaflex (per its agreement with BioSpecifics) in two additional expansion indications (lateral hip fat and plantar fibromatosis; recall that Phase II studies in cellulite and frozen shoulder should begin in the near-term).<br><br>Generics business continues to be a bright spot.  Sales from U.S. generics increased 15% over 3Q14 (largely organic given that Par closed on 9/28/15).  Management is guiding to 5-7 new generic launches in 4Q15, and is targeting a total of 20-25 new abbreviated NDA filings for the entirety of 2015 (inclusive of Par).<br><br>Additional color on Belbuca.  ENDP noted that it is likely to price Belbuca largely in line with the pricing seen for extended-release (ER) opioids (e.g., OxyContin OP, Opana ER), which is sensible in our view since the target patient population is essentially the same as that of the ER opioids.  ENDP is planning to expand its pain-focused sales force to support the launch, which remains on track for 1Q16.<br><br>RISK TO ACHIEVEMENT OF PRICE TARGET<br>Risks include additional generic threats and merger integration risk.<br><br>Lowering PT to $83 from $112 on ENDP<br>Our $83 PT (down from $112) is based on a P/E of 13x (down from 17x) our 2017 EPS estimate of $6.99 (down from $7.22), discounted by 10% (unchanged).  The lower P/E multiple is reflective of broader market realities in the specialty pharma space.  In other words, due to the myriad |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | controversies swirling around the group (the political firestorm surrounding drug pricing, and the controversies specific to Valeant, that fairly or not, have cast a pall over the entire space), we expect that specialty pharma companies will trade below long-term growth estimates for the foreseeable future (i.e. P/E/G multiples less than 1.0x).  That said, we continue to believe that a long-term EPS CAGR in at least the mid-teens is realistic for ENDP, driven by the continued strong performance of the generics business (and an exceedingly deep abbreviated NDA pipeline), along with continued volume growth from Xiaflex and eventual contribution from Belbuca (which will launch in 1Q16).  The lower EPS estimate reflects adjustments to our estimates following the 3Q15 earnings release, namely the tempering of our estimates for Testim and Fortesta, as well as the removal of Stendra from our estimates (ENDP made it clear that promotion of these products will be de-emphasized going forward). <br><br>**RBC** published a report prior to the Company's conference call, stating that "expectations [for the quarter] were relatively benign and ENDP came in slightly above the high end of its pre-announced range."  EPS upside was "mainly from lower spend and tax," according to RBC:[121] <br><br>ENDP reported slightly better 3Q sales of $745.7 million (versus consensus of $738 million and our $725 million) and cost driven bottom line upside at $1.02 (versus consensus at $1.00 and our $0.93) mainly from lower spend and tax.  Given the Sept 28 guidance update which followed the Par closing and included 3Q2015, expectations were relatively benign and ENDP came in slightly above the high end of its pre-announced range.  Importantly, ENDP also reaffirmed 2015E guidance and we don't see anything in the results that would impact the $6.00 and $7.00 of expected EPS in 2016E and 2017E.  Relative to our model, EPS beat was driven by lower gross profit -$0.02 (on lower gross margin of 63.5% versus our 66%) offset by benefits of lower R&D +$0.03, lower SG&A +$0.07 with below the line items (other, tax and share count) making up the remainder of the variance.  The quarter saw in-line topline results from US brands at $304.8 million (consensus $303.9 million), strength in US generics $367.9 million (consensus $349.5 million), and offset by weakness in international $73 million (consensus $85.2 million).  For the most part, most |

[121] RBC Capital Markets, "ENDP 3Q results largely in-line and modestly better than pre-announced expectations; CC at 8:30AM ET," November 5, 2015, 8:25 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | major brand line items were in line with our model while strength in generics offset a lighter International result.  Overall, expectations for 3Q were not high, the business is progressing and targets remain intact all this against a stock that trades at 8.6x 2017E and growing EPS in the mid-teens.  While we would like to be able to point to more near-term catalysts, we continue to think that ENDP offers attractive exposure to pending recovery from the recent sector sell-off.<br><br>Conference call is at 8:30AM ET with dial-in 1-866-497-0462 and code 65950717.  There are four things we're looking for on the call (i) confirmation that 2016E and 2017E targets remain unchanged in the face of some reallocation of resources within the brand business (ii) launch strategy and expectations for BELBUCA given that Street forecasts are still somewhat conservative at < $300 million peak for most (iii) M&A strategy and ability to finance deals in the current environment given leverage of ~4x TTM EBITDA and depressed equity and (iv) rationale for not announcing a buyback down at these levels given that ENDP does have $836 million of unrestricted cash on the balance sheet.<br><br>In a separate report published the next day, **RBC** identified "four main things" that drove weakness in Endo's stock price: "(i) the size of the write-down so soon after AUXL closed (1/29) (ii) the linkage to VRX and negative sector sentiment (iii) debate [it] heard around ability to finance meaningful M&A over the near-term and (iv) lack of commitment to share repurchases."  Although the analyst reduced its price target for the Company to $91 from $100, its adjusted EPS "estimates [were not] meaningfully different in 2015-18E" than before the earnings announcement:[122]<br><br>Our view: ENDP share reaction was surprisingly negative down 15% on a reasonably mixed quarter that we thought had low expectations.  Overall, we leave the quarter with only minor changes to forecasts with key drivers intact.  After yesterday's sell-off, the stock trades at 7.5x 2017E which we are having a hard time justifying.  No change to outlook.<br><br>Key points: |

---

[122] RBC Capital Markets, "ENDP sell-off hard to explain but rationale for buyback is now much stronger," November 6, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The recurring question was related to the weakness in the stock which ultimately closed down 15%. The magnitude is hard for us to explain but there were four main things that we think drove it: (i) the size of the write-down so soon after AUXL closed (1/29) (ii) the linkage to VRX and negative sector sentiment (iii) debate we heard around ability to finance meaningful M&A over the near-term and (iv) lack of commitment to share repurchases.  We also heard several questions around Xiaflex growth following the call where we think there was some confusion.  Overall, we had hoped for a more aggressive message around willingness to deploy some of the $837 million in unrestricted cash to repurchases which could have sent a stronger message around management's view of the current equity dislocation. |
| | We've revisited our model and are making several adjustments with our price target moving to $91. Overall, our estimates aren't meaningfully different in 2015-18E at $4.55, $5.94, $6.93 and $7.50. The guidance for 2016E of $6.00 at the midpoint was reaffirmed and we see no reason why ENDP can't earn ~$7.00 in 2017E.  We thought management did do a good job reinforcing the lack of any meaningful P&L exposure to the lingering macro concerns around pricing and specialty pharmacy with only about 5% net growth from pricing and specialty pharmacy exposure (which we continue to defend as an integral component of the supply chain) ~3% of total revenue with no ownership interests or affiliations. |
| | Where our thesis is still relevant and where we see headwinds.  ENDP has clearly been a challenging stock for us.  Our thesis has been tied to attractive valuation, better anticipated appreciation of the generic opportunity in 2016E and beyond, improving P&L outlook and potential for M&A.  For the most part that still holds though we've been wrong on the P&L upside thus far and the sector sell-off has clearly impaired the ability or desire to use equity for M&A for now. However, we would point to three things (i) ENDP now trades at 7.5x 2017E which is about 0.5x growth (ii) we continue to see evidence that broader US generic inflection is coming in 2016E and ENDP is well positioned (65% of revenue) and (iii) ENDP still has flexibility for deals, albeit more limited.  We still see an improving P&L outlook in 2016E but that has clearly been pushed out from what we initially expected. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **UBS** published a report prior to the Company's conference call, writing that revenues "were modestly better" than expectations, and EPS topped consensus as spending and taxes were lower than expected.  UBS added that the "reported numbers are not surprising, given that mgt recently updated guidance to include Par":[123] |
| | |
| | What's new?  EPS of $1.02 vs UBSe of $0.95 and Consensus of $1.00 |
| | Revenues were modestly better (+$12M vs. UBSe and +$8M vs Street), with notable sales variances from Lidoderm (+$16M) and Generics (+$18M), partially offset by Opana (-$4M). Xiaflex was in line with our expectation.  Spending (-$9M) and the tax rate (-180 bps, adding $0.02 to EPS) were lower than our forecast, and together with the better-than expected revenues drove the EPS upside (+$0.07 vs UBSe and +$0.02 vs Street).  Endo maintains its 2015 EPS guidance of $3.22-3.27B in revenues and $4.50-4.60 in EPS as well as its 2016 EPS guidance of $5.85-6.15 that it just provided recently. |
| | |
| | Our takeaway: A good quarter |
| | Overall, the quarter was good.  The reported numbers are not surprising, given that mgt recently updated guidance to include Par.  The strong generic sales included some sales from Par, which is likely modest and which we did not include in our forecast.  And we look for commentary on the contribution from Par.  The commentary on the non-cash impairment write-down from the underperformance of the Auxilium products (Stendra, Natesto, and Testim) is not surprising as well given mgt's previous commentary on these assets and that it had overestimated the potential of these products.  Sales for the key Auxilium product, Xiaflex, were in line with our estimate in a seasonally weak quarter, but we were looking for it to do a bit better, and we look for additional color on this as well. |
| | |
| | Thoughts on the stock: No major reaction expected |
| | We believe there was nothing in the quarter that should alter investor's view of the name.  Hence, we don't expect much of a move in the stock today. |
| | |
| | Valuation: We maintain our Buy rating and PT of $100 |

---

[123] UBS, "A Good Quarter," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our price target of $100 is based on P/E of ~14x our 2017E EPS of 7.00. |
| | In a separate report published after the Company's conference call, **UBS** wrote that weakness in Endo's stock price was a result of "the substantial impairment charge for the recent Auxilium deal," Xiaflex performance, and the lack of emphasis on share buybacks.  The analyst maintained its "Buy rating and [price target] of $100" for Endo stock:[124] |
| | What we learned on the conference call |
| | (1) Clearly, the Street was disappointed by the Auxilium deal, particularly with the poor Stendra performance, but we think mgt made the right move to reallocate resources.  The key Auxilium product, Xiaflex, should still be a meaningful growth driver, driven by the current indications and potential label expansion.  Ph2 on frozen shoulder and cellulite should start after settling on the endpoints w/ the FDA.  In 3Q, Xialfex for PD had ~7,500 demand vials (vs 6,900 in 2Q) while DC had ~6,400 vials (+14% YOY & 6,200 in 2Q).  Investors were concerned by the performance, which we don't understand as 3Q is seasonally weak and both indications had nice dd+ growth. |
| | Additional takeaways |
| | (2) Re Belbuca, mgt expects to double its pain field force for the early 2016 launch and has begun to engage with payers.  (3) Generics sales were very strong with the base biz +24%, Lido AG sales of $25-30M in 3Q, and GM in the mid-50s.  Par did better than what Endo expected in 3Q.  Mgt expects 5-7 approvals in 4Q.  (4) On the hot topic of pricing, mgt indicated its portfolio has ~5% net increases per year.  (5) On working capital, mgt pointed to the Par deal as the reason for the unusual movements and that the ratios will work out as the full revenues ramp up from the deal. |
| | Thoughts on the stock: Very surprised by the weakness |
| | Investors pointed to (1) the substantial impairment charge for the recent Auxilium deal, especially for an M&A story (ie, how much faith should we have in mgt to do good deals), (2) Xiaflex was not great (which we disagree with), and (3) mgt was recently talking about share buyback as a key use of cash given the weak stock price, but on the call, it was third behind M&A and debt paydown. We get the disappointment with Auxilium.  We are just surprised that this is such new news that |

---

[124] UBS, "We Think Things Are Better Than the Stock Does," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | would hit the stock so significantly, as the Street has also been more skeptical of Stendra and testosterone than mgt anyway.  Overall, there is no change in numbers or the growth outlook.  We like the Par deal and believe investors will too as Endo continues to post sustainable double digit generics growth, and we like Belbuca as an important new growth driver. |
| | Valuation: We maintain our Buy rating and PT of $100<br>Our price target of $100 is based on P/E of ~14x our 2017E EPS of 7.00. |
| | **William Blair** published a report prior to the Company's conference call, stating that "Endo announced third-quarter earnings that were relatively in line with its guidance" updated on September 28, and that revenues were "above consensus":[125] |
| | Before the markets opened on Thursday, November 5, Endo announced third-quarter earnings that were relatively in line with its guidance given in concert with the closing of the Par Pharmaceuticals acquisition on September 28.  Total revenue was reported at $745.7 million, up 1% from last quarter and down 2% compared with the corresponding quarter in 2014, which was above both the consensus estimate of $738 million and our estimate of $741 million.  The higher total revenue is mainly due to higher-than-expected Lidoderm and Voltaren sales at $29.7 million and $48.5 million, respectively.  Fortesta sales and Xiaflex sales were about 20% below our estimates.  Total international sales came in at $73 million, lower than consensus and our estimate of $85 million and $97 million, respectively.  Net income for the third quarter was $214.7 million, above the consensus estimate of $202 million and below our estimate of $219 million.  The diluted non-GAAP EPS were $1.02, slightly above the consensus estimate of $1.00 and slightly below our estimate of $1.04.  We show reported earnings, our estimates, and consensus estimates in exhibit 1. |
| | Shares have seen significant weakness as a result of the pricing discussions and other more company-specific issues raised with Valeant (VRX $91.98).  However, these issues do not look to have infected Endo, despite management's prior work at Valeant.  Recall that on October 21, Endo |

---

[125] William Blair, "Third-Quarter Quick Take; Earnings in Line With Guidance, Focus on Belbuca as an Organic Branded Growth Driver," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | issued a press release detailing its use of specialty pharmacies.  According to the announcement, the company uses independently owned specialty pharmacy services primarily for physician-administered U.S. branded products (i.e., Xiaflex, Aveed, Testopel, Supprelin LA, Vantas, and Valstar) with the percentage of the company's 2015 revenues for the category at less than 10%, or about 3% of the company's projected 2015 revenue (using the midpoint of the $3.22 billion to $3.27 billion 2015 revenue guidance range, equating to roughly $97 million). |
| | During the quarter, Endo and partner BioDelivery Sciences (BDSI $6.14; Outperform) received approval for what we believe will be the next major product for Endo's brand division, Belbuca, a buccal buprenorphine film.  Belbuca is a treatment for acute and chronic pain conditions that require daily, around-the-clock, long-term opioid treatment for which alternative treatment options are unavailable.  We believe the label sets Belbuca up to be a strong product for both companies, with relatively low rates of gastrointestinal side effects and respiratory depression, in line with the two Phase III study results, while the warning language is in line with the opioid class. |
| | In a separate report published after the Company's conferenced call, **William Blair** wrote that the weakness in Endo's stock price was "likely caused by the brand write-downs as well as fears that pricing scrutiny may bleed into the generics business."  Although "management believe[d] that their priorities would be to fund new acquisitions," the analyst cautioned that it was "unsure of the quality of assets Endo [would] be able to acquire in the near term."  The analyst noted that management had stated that share buybacks were a third and last priority for deployment of capital:[126] |
| | On November 5, Endo International announced third-quarter earnings.  We note that the company's shares have seen significant weakness since the call, including being down over 20% in the open market intraday.  Generally, the downturn in share price has occurred since questions on pricing issues and more company-specific issues associated with Valeant (VRX $91.98).  Despite management's prior work at Valeant, we do not believe that these issues are prevalent at Endo, and it has previously noted its exposure to specialty pharmacies was restricted to physician-assisted |

---

[126] William Blair, "Post-Call Update; Near-Term Growth Likely Due to Par; Impairments Raise Concerns About Auxilium Assets," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | U.S.-branded products only.  Regarding pricing, management stated on the call that the company's U.S.-branded business had mean effective annual price increases of roughly 5% after discounts and rebates. |

(The table continues below.)

Future growth is expected to be driven by volume while for the company's brand business namely Xiaflex and the recently approved Belbuca.  Given the significant weakness, likely caused by the brand write-downs as well as fears that pricing scrutiny may bleed into the generics business, we show the P/E NTM multiples over the last five years for Endo and select specialty pharmaceuticals and generics companies to gauge the potential trough multiples for the group.  Of these companies, Endo had the lowest historical multiple at about 5 times in 2012 when Lidoderm and Opana ER were facing generic competition, but the mean trough of the comp group was roughly 8.8 times (range 5 times to 10.87 times), which could represent a potential bottom for the stock.  In addition, at these levels, the company has a free-cash-flow yield of about 3.18% in 2015, 8.82% in 2016, and 17.94% in 2017 using consensus estimates.  While these valuations are attractive, we would like to move beyond some of the headline risk surrounding pricing that is affecting the sector before becoming more constructive on the name.

On the call, management highlighted the company's strategic transformation from 2012 (when 72% of revenues were derived from non-core businesses) to the present (when the portfolio is diversified so that no product makes up more than 6% of revenue) and provided the company's view on its position to achieve sustainable double-digit organic top- and bottom-line growth.  Regarding deployment of capital, which remains a core tenant of the company's strategy, management believes that their priorities would be to fund new acquisitions to contribute to organic growth, debt paydown (with the company anticipating a net-debt leverage ratio of 3 to 4 times by mid-2016), and lastly, share buybacks.  We note that a significant portion of the company's business is now based on generic pharmaceuticals after the Par acquisition.  However, we are unsure of the quality of assets Endo will be able to acquire in the near term given its stated goal of de-levering to 3 to 4 times in 2016 and the premium required for acquiring high-quality branded assets.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News articles attributed the decline in the Company's stock price on November 5, 2015 to the Company's announcements on that day.[127] |
| | Following the Company's disclosures on November 5, 2015, according to Bloomberg, the average of analysts' price targets for Endo stock decreased to $85.73 from $91.00, or -6.40%.  Of 20 analysts who published investment ratings for the Company both before and after the earnings announcement, 19 maintained their ratings and 1 reduced its rating.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: (i) the Company's results were "ok but not great,"[128] and were "not surprising, given that mgt recently updated guidance";[129] (ii) the Company announced "a nearly $900 million goodwill and intangibles impairment charge," including for certain products of recently acquired Auxilium, which "place[d] some doubt on management's merger and acquisition strategy and deal price discipline";[130] (iii) management displayed a seeming |

---

[127] *See, e.g.*, *Bloomberg*, "Endo Drops 12.5% on Results; Fields Questions on M&A, Buybacks," November 5, 2015, 10:19 AM; *Bloomberg*, "Endo Will Be Challenged to Find 'Quality Assets': Cowen," November 5, 2015, 11:32 AM; *Dow Jones Institutional News*, "Endo International's Earnings Smackdown -- Barron's Blog," November 5, 2015, 11:55 AM; *The Motley Fool*, "Why Endo International plc Shares Are Crashing Today," November 5, 2015, 2:28 PM.

[128] Deutsche Bank, "3Q not great, but sell-off looks way overdone," November 5, 2015.  *See also, e.g.*, Canaccord Genuity, "Q3: Xiaflex needs to flex," November 8, 2015; JP Morgan, "Long-Term Thesis Remains Intact And Sell-Off Overdone; Remain OW," November 5, 2015; Leerink, "3Q Sell-Off Overdone; Drivers Continue To Be US Gx's, Xiaflex and Belbuca," November 5, 2015.

[129] UBS, "A Good Quarter," November 5, 2015.  *See also, e.g.*, Morgan Stanley, "CORRECTION: 3Q above, Xiaflex U.S. rev. grew double-digit; large charges," November 5, 2015; William Blair, "Third-Quarter Quick Take; Earnings in Line With Guidance, Focus on Belbuca as an Organic Branded Growth Driver," November 5, 2015.

[130] Morningstar, "Endo's Weak Quarter Raises Growth and Allocation Concerns," November 5, 2015.  *See also, e.g.*, Canaccord Genuity, "Q3: Xiaflex needs to flex," November 8, 2015; Gabelli & Company, "Sum of Parts Says Endo Oversold," November 6, 2015; RBC Capital Markets, "ENDP sell-off hard to explain but rationale for buyback is now much stronger," November 6, 2015; UBS, "We Think Things Are Better Than the Stock Does," November 5, 2015.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "lack of commitment to share repurchases";[131] and (iv) analysts attributed the decline in the Company's stock price to "disappoint[ment] that ENDP wrote down some assets,"[132] "lack of commitment to share repurchases,"[133] and "unchanged" guidance that "implie[d] that consensus [should] lower 4Q:15 EPS,"[134] the statistically significant Company-specific stock price decline on November 5, 2015 is consistent with that expected in an efficient market. |
| 2/29/2016 | Before market open on Monday, February 29, 2016, the Company reported its fourth-quarter and full-year 2015 financial results.  For the quarter, Endo reported revenue of $1.07 billion, adjusted net income of $307.4 million, and adjusted EPS of $1.36.[135] |
| | The consensus estimates of quarterly revenue and adjusted EPS were $1.07 billion and $1.27, respectively.[136] |
| | De Silva commented on the Company's performance:[137] |

---

[131] RBC Capital Markets, "ENDP sell-off hard to explain but rationale for buyback is now much stronger," November 6, 2015.  *See also*, *e.g.*, UBS, "We Think Things Are Better Than the Stock Does," November 5, 2015; William Blair, "Post-Call Update; Near-Term Growth Likely Due to Par; Impairments Raise Concerns About Auxilium Assets," November 5, 2015.

[132] Guggenheim, "ENDP - BUY - 3Q15 Was PAR for the Course, But That Doesn't Seem to Matter Today," November 5, 2015.  *See also*, *e.g.*, Canaccord Genuity, "Q3: Xiaflex needs to flex," November 8, 2015; Leerink, "3Q Sell-Off Overdone; Drivers Continue To Be US Gx's, Xiaflex and Belbuca," November 5, 2015; Morgan Stanley, "CORRECTION: 3Q above, Xiaflex U.S. rev. grew double-digit; large charges," November 5, 2015; Piper Jaffray, "Recalibrating the Brand Business; Xiaflex, Belbuca and Generics Keep Us Bullish," November 5, 2015.

[133] RBC Capital Markets, "ENDP sell-off hard to explain but rationale for buyback is now much stronger," November 6, 2015.  *See also*, *e.g.*, UBS, "We Think Things Are Better Than the Stock Does," November 5, 2015.

[134] Morgan Stanley, "CORRECTION: 3Q above, Xiaflex U.S. rev. grew double-digit; large charges," November 5, 2015.  *See also*, *e.g.*, Canaccord Genuity, "Q3: Xiaflex needs to flex," November 8, 2015.

[135] *PR Newswire*, "(PR) Endo Reports Fourth Quarter And Full Year 2015 Financial Results," February 29, 2016, 6:30 AM.

[136] *Bloomberg*, "Endo Winding Down Astora; Boosts Mesh Liability Accrual by $834m," February 29, 2016, 6:42 AM.

[137] *PR Newswire*, "(PR) Endo Reports Fourth Quarter And Full Year 2015 Financial Results," February 29, 2016, 6:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Endo delivered solid financial results this quarter and was further strengthened by our first full quarter of revenues from the acquisition of Par Pharmaceutical Holdings, Inc.  As we enter 2016, we believe our business is diversified and positioned for double-digit underlying growth over the mid- to long-term ….  Moving forward, we are focused on operational execution - especially on the integration of Par and on supporting growth for priority branded products such as XIAFLEX(R) and BELBUCA(TM) - and continuing to create value for Endo shareholders.<br><br>The Company also provided the following 2016 guidance:[138]<br><br><table><tr><td></td><td>Current Guidance</td><td>Previous Guidance[139]</td></tr><tr><td>Total revenue</td><td>$4.32 – $4.52 billion</td><td></td></tr><tr><td>GAAP EPS</td><td>$2.25 – $2.60</td><td></td></tr><tr><td>Adjusted EPS</td><td>$5.85 – $6.20</td><td>$5.85 – $6.15</td></tr><tr><td>Adjusted gross margin</td><td>63% – 65%</td><td></td></tr><tr><td>Adjusted operating expenses as % of rev.</td><td>19.5% – 20.5%</td><td></td></tr><tr><td>Adjusted interest expense</td><td>$455 million</td><td></td></tr><tr><td>Adjusted effective tax rate</td><td>9% – 11%</td><td></td></tr></table><br>The Company added that "[c]ash flow from operations is expected to support the Company's stated goal of de-levering to 3 to 4 times net debt to adjusted EBITDA in the second half of 2016."[140]<br><br>Prior to the Company's quarterly announcement, the consensus estimates for revenue and adjusted EPS for 2016 had been $4.66 billion and $6.02, respectively.[141] |

---

[138] *Ibid.*

[139] *Thomson Reuters, StreetEvents*, "ENDP – Q4 2015 Endo International PLC at JPMorgan Healthcare Conference," EVENT DATE/TIME: JANUARY 12, 2016 / 12:00AM GMT," January 11, 2016, 7:00 PM.

[140] *Ibid.*

[141] *Bloomberg*, "Endo Winding Down Astora; Boosts Mesh Liability Accrual by $834m," February 29, 2016, 6:42 AM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | In its press release, Endo stated that its generics business had been unfavorably impacted by increased pricing pressure:[142]<br><br>Compared to previous 2015 expectations, fourth quarter revenues in U.S. Generic Pharmaceuticals were unfavorably impacted by increased pricing pressure due to increased competition across pain and commoditized products within legacy Qualitest and certain non-recurring charges.<br><br>Endo also stated that it had increased its mesh product liability accrual by $834 million:[143]<br><br>During the fourth quarter 2015, the Company recorded an $834.0 million aggregate pre-tax charge to increase its estimated product liability accrual for vaginal mesh cases.  This product liability accrual increase includes $401 million attributable to removing the reduction factor assumption previously included in the Company's estimates based on the actual number of claims processed and the lack of any meaningful reduction factor observed to date.  The accrual increase also includes $433 million primarily related to the execution of additional Master Settlement Agreements in 2016.  During the fourth quarter 2015, the Company recorded a $997 million tax benefit predominantly relating to a worthless stock deduction directly attributable to product liability losses.  This tax benefit includes $297 million recorded in discontinued operations and $700 million in continuing operations.  The Company anticipates that it will receive a federal income tax refund in 2016 from carrying back losses incurred in 2015 and expects additional benefits from reduced federal income taxes in 2016 and future years.<br><br>The same day, before market open, the Company held a conference call with investment analysts.[144]  On the call, management commented on its fourth-quarter 2015 results and future performance of its U.S. Generics business: |

---

[142] *PR Newswire*, "(PR) Endo Reports Fourth Quarter And Full Year 2015 Financial Results," February 29, 2016, 6:30 AM.

[143] *Ibid*.

[144] *Thomson Reuters, StreetEvents*, "ENDP – Q4 2015 Endo International PLC Earnings Call, EVENT DATE/TIME: FEBRUARY 29, 2016 / 1:30PM GMT," February 29, 2016, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | … actual full-year underlying generics growth was lower than preliminary estimates shared earlier this year. This was due to fourth quarter actual sales of our legacy Qualitest portfolio versus our previous expectations, part of the shortfall was driven by the number of non-recurring net charges recorded as part of our year-end processes.<br><br>… we do expect pricing headwinds in US generics to continue across the sector and for there to be a more challenging pricing environment for commoditized products.<br><br>… those one-time charges, we do not expect to continue in forward-looking quarterly results, but there is some underlying pressure on around pricing that will extend into 2016.<br><br>Having said that all of that is baked into our forward-looking estimates for 2016, …<br><br>… when you look at the commodities business it's going to be very, very challenging to take price increases like we had historically seen over maybe the past couple of years, but that, again, is all planned for.<br><br>**Barclays** published a report prior to the Company's conference call, stating Endo's "revenues were light relative to [its] expectations" as "[g]eneric pharmaceuticals came in below [] expectations." Barclays added that Endo's "quarter would've fallen short [of] expectations if ENDP had recorded a tax expense in the quarter":[145]<br><br>ENDP reported an EPS beat (driven by tax), though it missed consensus top-line expectations and increased its mesh product liability accrual by $834 million, a more than 50% increase on the prior $1.5 billion.  ENDP reported 4Q15 diluted EPS of $1.36, compared to our estimate of $1.27 and consensus of $1.27.  ENDP reported a net tax benefit in the quarter of $17.6 million, which provided the upside versus earnings estimate; the quarter would've fallen short expectations [*sic*] if ENDP had recorded a tax expense in the quarter. |

---

[145] Barclays, "4Q15 ENDP First Impressions," February 29, 2016.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | The company posted 4Q15 total revenues of $1.074Bn, compared to our estimate of $1.085Bn and consensus of $1.067Bn.  Management raised the top end of '16 guidance by $0.05 to a new range of $5.85 and $6.20 on total revenues between $4.32 and $4.52Bn.  That compares to consensus at $6.02 in EPS and revenues of $4.67 billion.  We'd note the tax rate came in well below our expectations as well as consensus at 9-11% versus our estimate and consensus at 15%.<br><br>Top-line revenues were light relative to our expectations though there were some strong performances; Xiaflex and Lidoderm ($40M versus our $28M) did beat, but we expect Lidoderm performance was price-driven.  With Xiaflex beating 4Q15 revenue expectations, reporting $50M compared to our estimates of $32M, we feel the brand will be a focus for ENDP in 2016 especially as the company drives towards label expansion.  Belbuca's approval and launch was another milestone for the company in 2015; we are constructive on the Belbuca opportunity, but recognize the amount of heavy lifting required to gain meaningful share in the pain market, especially with a novel administration.  Generic pharmaceuticals came in below our expectations at $609 million, which the company attributed increased pricing pressure within the Qualitest controlled substance franchise.  This shouldn't come as a surprise given commentary by MNK at the end of January when it reported F1Q results.<br><br>On this morning's conference call, we expect to gain clarity on the outlook for 2016 and more detail on performance across various business segments including Qualitest and Par, of which the company has made it a priority to complete integration in 2016.  We will also look for commentary on the sustainability of Xiaflex's 4Q performance. |
| | In a separate report published a few days later, **Barclays** lowered its 2016 adjusted EPS forecast for the Company and cut its price target to $55 from $70 "after 4Q, [that was] not without its bright spots but created some uncertainty for investors."  The analyst noted that both the Company's results and 2016 guidance "benefited from lower tax":[146]<br><br>We are lowering our price target on ENDP to $55 after 4Q, not without its bright spots but created some uncertainty for investors, reinforced the company's need, in our view, to execute on |

---

[146] Barclays, "4Q highlights ENDP is still a deal away," March 4, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | additional M&A. ENDP reported 4Q15 diluted EPS of $1.36, compared to our estimate and consensus at $1.27. Both 4Q results and 2016 guidance, which was raised by $0.05 to a new range of $5.85 and $6.20, benefited from lower tax, which contributed ~$0.30 to management's outlook. |
| | Brand performance was stronger in the quarter, although it remains a portfolio in transition. Xiaflex's 4Q performance ($50M) was encouraging and Belbuca should begin to contribute. We're constructive on the Belbuca opportunity, but recognize a challenging competitive landscape which could elongate the launch curve. This must overcome the drag of more mature brands such as Lidoderm & Opana, and to a lesser degree Voltaren, highlighting ENDP's need for more M&A transactions, in our view. |
| | ENDP's generics business has gained scale, although it remains prone to volatility, which was seen in this quarter's shortfall, largely related to Qualitest. The softness wasn't wholly unanticipated given well-known dynamics with controlled substance generics market, and $30M in one-time items which exacerbated optics. Par should enjoy strong growth in '16 on launches of Zetia, Seroquel XR & Exelon, although 4Q's Y/Y decline (3%) due to competition for generic Exforge, served as a reminder of its lumpiness – something we're well familiar from covering Par ahead of its LBO. Excluding Vasostrict, which contributed >$50M in 4Q, Par declined ~15% y/y. We expect Fresenius, among others, to seek approval for vasopressin products in the next 24 months which could affect that franchise. |
| | The launches of Zetia and Seroquel should be strong, although they'll face competition after the 180-day exclusivity expires; FDA has already granted tentative approvals. Exelon should prove more durable. Par makes ENDP the 4th largest generics manufacturer in the U.S. but its portfolio remains prone to volatility. |
| | **Canaccord** wrote the Company had a "mixed Q4" as adjusted EPS beat its estimate, while revenue was "in line with expectations," but generics division sales were "well below" Canaccord's and consensus estimates.  Also, noted Canaccord, Endo "provided 2016 revenue guidance that was $100-300M below what the Street was projecting, but it effectively raised the top end of EPS by $0.05 to a new range of $5.85-$6.20."  The analyst attributed the "massive sell-off," following the Company's earnings announcement to Generics sales being "well below" expectations, and |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the $834M pre-tax charge for mesh litigation being an "unexpected piece of bad news."  The analyst lowered its price target for Endo to $67 from $104:[147]

Endo reported a mixed Q4 -- non-GAAP EPS came at $1.36, beating our estimate and consensus of $1.27; revenue of $1.074B was in line with expectations, but the generics division sales of $609.2M were well below our $725M and consensus' $680M due to increased pricing pressure and some one-time chargebacks in Q4.  The company also provided 2016 revenue guidance that was $100-300M below what the Street was projecting, but it effectively raised the top end of EPS by $0.05 to a new range of $5.85-$6.20.  The stock had a massive sell-off that was completely overdone in our view.  Despite the fact we're lowering our target (from $104 to $67) to be more realistic with where we think sentiment around the sector is right now, we are keeping our BUY rating.

Why was the stock down 21%?
In addition to poor performance of the legacy Qualitest (generics) business -- $250M vs. our $371M -- Endo failed to accurately quantify the weakness (i.e. numerical contribution of price and volume).  Another unexpected piece of bad news was an $834M pre-tax charge to increase its estimated product liability accrual for the mesh litigation (that's now dragged on for two years).  As a result, this could further reduce Endo's buying power -- but it has already communicated that M&A will not be a key priority in 2016.

Why we think this is a good buying opportunity
The stock is currently trading at an almost incredulous FCF yield of 20%, while having none of the headline risks of names like Valeant.  Management also indicated that it doesn't need any M&A to obtain double-digit growth, which should be achievable because: 1) Opana ER has a PDUFA date of July 29 and, upon approval, could help fend off competition from Impax's generic; 2) Xiaflex is an extremely durable asset that beat consensus by 15% in the quarter; and with a new advertising campaign and a robust R&D pipeline in itself, could be a $1B product; 3) in addition to the blockbuster generics coming on Q4 on Seroquel and Zetia, the newly acquired Par business has ~115 potential launches between 2016 and 2019.  The Par injectables business should be an area of |

---

[147] Canaccord Genuity, "Endo Q4: Anyone up for 20% FCF yield?" March 1, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | rapid growth; so collectively this should make up for weakness in Qualitest; and 4) we have high hopes for the Belbuca launch (just weeks ago) that Endo has guided to $250M in 2019, but we think will exceed that as one of the only Schedule 3 opioid painkillers out there now -- an area Endo knows exceedingly well.<br><br>Valuation/risks<br>Our newly lowered $67 price target is derived from a standard DCF analysis through 2021 using a 12% discount rate and a 2% terminal growth rate.  This translates into a 10.9x P/E off our 2016 EPS estimate, compared to Endo's current 7.2x P/E and the peer group average of 11.6x.  Risks include: failure to realize synergies from the Par transaction, failure for Belbuca and/or Xiaflex to show the kind of growth trajectory we are expecting from both drugs.<br><br>**Cowen** wrote that the Company "reported good Q4 results with revenues and adjusted earnings that were above the Street … [but] the commentary around the additional mesh liabilities … and generic pricing … has controlled the conversation."  The analyst noted that Endo's "revenue guidance was below the Street's expectations."  Cowen opined that "we have now likely – and finally – seen the worst":[148]<br><br>It is now well understood that Endo's balance sheet/liabilities will keep it captive (for a while) to simply executing on its current portfolio.  And we believe there is a fairly broad realization that long-term growth could prove difficult given the scale-up in the generic portfolio.  Nonetheless, this growth to value trade appears done, and at nearly an 8% FCF yield, it is hard to see downside.<br><br>Future Value Creation Will Continue To Remain Difficult, But We Believe The Floor Has Been Found<br><br>Endo reported good Q4 results with revenues and adjusted earnings that were above the Street. Nonetheless, the commentary around the additional mesh liabilities (a long concern of ours) and generic pricing (not a concern of ours) has controlled the conversation.  As for 2016 guidance, it factors in the generic pricing environment, integration of the Par transaction, and the launches of |

---

[148] Cowen & Company, "Thesis Is Unchanged - But Value Investors Will Likely Now Find/Provide Support," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Belbuca and Xiaflex, and should yield revenues of $4.32-4.52B (+32-37 Y/Y) and earnings of $5.85-6.20 (+26-33 Y/Y).  Although the revenue guidance was below the Street's expectations, we didn't find anything in the reporting that would cause any more significant or heightened concerns than from how we had previously viewed the assets.  We have long thought that Endo's aggregation of more generic revenue via a fairly expensive Par transaction was a bit misguided, and we were not enamored with the Auxilium transaction.  Nonetheless, these decisions are all done and over, and the valuation is essentially reflecting these issues/concerns.  At this point, we would think that the Street would have reconciled that Endo is what it is: a not terribly exciting asset with a leveraged balance sheet.  But the fact of the matter is that the cash flows appear stable and should grow with the windfall launches via the Par new generic introductions in 2016/2017.  Using our calculations, we estimate that the free cash flow yield is approaching 7.8-8.0% at these levels.  Given these cold financial metrics, we believe this is when value investors are usually adding to their positions from the growth investors that are capitulating.  For these reasons, this would appear to be the floor in the stock.  We would remind investors that following Mylan's purchase of Meda (also at a price that we would argue was misguided) the shares seemed to halt their decline at a roughly 8% free cash flow yield figure – and then pivoted higher (stopping out at a roughly 7% yield).  This would suggests [*sic*] that value investors will likely begin their entry into ENDP shares at these levels which should halt the decline.  Although we argue that we have now likely – and finally – seen the worst, this becomes an issue of whether there are better potential investments to make.  We would argue that there are (SHPG is yielding nearly 7% and we think a better growth asset), but we are not looking to begin a debate about which assets are better than the other in this note (just a rationale to why our rating stays unchanged).  What we are trying to point out is that ENDP shares do look relatively inexpensive and therefore we believe that – for ENDP shares specifically – the bleeding should indeed stop and the value investors should find solace at these levels. <br><br>**Deutsche Bank** wrote that the Company's quarterly revenue was "generally in line," but "featured lower than expected sales for Generics."  The Company "expect[ed] pricing headwinds [for Generics] to continue in 2016," noted the analyst.  Endo's quarterly EPS was higher than Deutsche Bank's estimate owing to "a tax benefit."  The |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | analyst reduced its 2016 and 2017 revenue and EPS estimates for the Company and cut its price target to $70 from $84 "[b]ased primarily on lower sales and higher expenses":[149]<br><br>Lowering estimates and PT to $70; sticking with Buy<br>ENDP reported 4Q EPS of $1.36, which was above our estimate of $1.31 (and consensus of $1.27) as a tax benefit offset lower gross margin and higher expenses.  Revenue was generally in line (as pre-announced), but featured lower than expected sales for Generics (-10% vs. our estimate), which was offset by higher Branded and International sales.  ENDP noted that its legacy generics business (Qualitest) faced volume and pricing pressures during the quarter (non-recurring charges also impacted revenue), and the company expects pricing headwinds to continue in 2016.  While the results for Qualitest were disappointing, management noted that performance for the recently-acquired Par business exceeded its internal expectations in terms of both the base business and new launches.  On the brand side, ENDP continues to see significant growth potential for Xiaflex for both current and future indications, and is optimistic about the potential of Belbuca in the large chronic pain market.  Based primarily on lower sales and higher expenses, we reduced our EPS estimates and lowered our DCF-based PT to $70 (from $84; see below).  While the quarter was disappointing in some respects and we lowered our estimates and target, we continue to believe that ENDP is well positioned for solid organic growth, and we are sticking with our Buy rating.  Solid execution in the coming quarters will be important for the stock, in our view.<br><br>Model changes<br>We lowered our 2016E revenue to $4.33bn (from $4.52bn) and 2017E revenue to $4.80bn (from $5.04bn) based on lower sales for Qualitest, partially offset by higher US Branded and International sales.  We also tweaked up our gross margin assumptions and raised our operating expense estimates based on ENDP's targets.  We lowered our 2016E tax rate to 10% (from 15%; ENDP expects 9-11%) and 2017E tax rate to 13% (from 15%; ENDP expects low teens).  These changes took our 2016E EPS to $5.92 (from $6.19), 2017E EPS to $6.94 (from $7.47), and DCF-based PT to $70 (from $84).  We note the potential for ENDP's mesh liability to increase going forward (the company accrued an additional $834mn in 4Q15); we have factored ENDP's expected mesh |

---

[149] Deutsche Bank, "Tough Q for Qualitest," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | payments for 2016-17 into our model, but note that this liability has continued to increase over the last few years. |
| | **Gabelli** wrote that Endo provided 2016 guidance that was "below expectations for revenue" and "inline for adjusted EPS … due to better-than-expected tax rate guidance."  Regarding generics, Gabelli opined that "continued pricing pressure for 2016 contributed to the company's lower than expected guidance."  The analyst noted that Endo's stock fell following its quarterly announcement "amidst a perfect storm of pressure from both the company's own headwinds (generic pricing, mesh liability, disappointing 2016 outlook) and negative news for peers (government investigations for VRX and HZNP)."  Gabelli lowered its 2016 and 2017 EPS estimates for the Company:[150] |
| | On February 29, 2016, Endo reported Q4 results with revenue of $1.1B (+62%) and adjusted EPS of $1.36 (vs. $0.96).  The company also provided 2016 guidance that was below expectations for revenue ($4.32-4.52B) and inline for adjusted EPS ($5.85-6.20) due to better-than-expected tax rate guidance.  The company also increased its mesh liability accrual by $834M.  Despite these disappointments, we view yesterday's sell-off (ENDP shares fell $11.13, or -21%) as a buying opportunity. |
| | Pricing pressure for generics.  Q4 results for US Brands ($379M, +54%) and International ($85M, +7%) were strong, but Generic revenue of $609M was lower than expected due to pricing pressure for commoditized and pain products in the legacy Qualitest portfolio.  Excluded a $359M contribution from the Par acquisition, generic sales would have fallen 26% in Q4.  While some of this was due to non-recurring gross-to-net items, we believe continued pricing pressure for 2016 contributed to the company's lower than expected guidance.  We still expect the combined Par/Qualitest generic business to generate high-single-digit growth over the next five years, but the base for this growth will be negatively impacted in 2016. |
| | Mesh still a liability.  Despite a 2014 settlement agreement covering over 46k mesh claims, Endo continues to see its liability climb.  The current liability accrual of $2.1B (estimated $1.1B after-tax) covers approximately 49k claims, but there are an additional 8k "lower quality" claims that are |

---

[150] Gabelli & Company, "Mesh, Generic Pricing Hurt Outlook," March 1, 2016.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | not covered and which ENDP plans to challenge aggressively.  The company also plans to wind down its women's health business by the end of Q1 2016.  We believe that this overhang could limit Endo's strategic options in the near term, and we are assigning a residual liability of $500M beyond the estimated 2016-2017 payouts.<br><br>Updating estimates.  We are lowering our 2016 EPS estimate by $0.05 to $6.00 per share.  We are assuming the midpoint of the company's 9-11% tax range guidance and note that our earnings estimates would be approximately $0.25 per share lower using a more normalized 14% tax rate. For 2017, we are lowering our adjusted EPS estimate by $0.30 to $6.80 per share.  Our estimates reflect increased pricing pressure on the base generics business and legacy US brands.  Despite these pressures, we expect revenue growth of 7-8% annually and adjusted EPS in the low-to-mid teens annually through the end of the decade.<br><br>Buy on weakness.  ENDP shares fell by $11.13 (-21%) yesterday amidst a perfect storm of pressure from both the company's own headwinds (generic pricing, mesh liability, disappointing 2016 outlook) and negative news for peers (government investigations for VRX and HZNP).  We caution that ENDP could face similar inquiries on pricing activity and thus continue to be grouped in with companies with a history of "aggressive" pricing practices.  However, we note that Endo's business is two-thirds generics, and the overall generics industry in the US is experiencing negative pricing. In 2016, we expect Endo to reduce its debt leverage to 3-4x EBITDA, but a more significant catalyst would be an indication that the mesh liability has been contained.  Despite the uncertainty of the timing for this catalyst, we note that Endo currently trades at 6.1x our 2017 EPS estimate of $6.80 per share and at a 64% discount to our 2017 PMV of $104 per share, giving investors a significant margin of safety.<br><br>**Guggenheim** wrote that the Company reported "a beat and raise quarter," but it expected "[p]ricing pressure for commodity generics will continue to be a headwind in '16."  The analyst commented that the mesh liability accrual "was higher than expected," but "the post tax call is manageable in '16 and '17," and "the vaginal mesh debate should now be closed for ENDP."  The analyst reduced its 2016 and 2017 EPS estimates for the Company:[151] |

---

[151] Guggenheim, "ENDP - BUY - Don't Throw This One Out with the Rest of Your Spring Cleaning," February 29, 2016.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | Sell-off in sympathy with other Specialty Pharma stocks.  Post a beat and raise quarter, ENDP's stock is down 18% today while the S&P500 is flat.  We think the sell-off is overdone and mostly driven by other headline risk in the Specialty Pharma industry coming from VRX (BUY, $80.65) and HZNP (BUY, $19.79).  We remain positive on ENDP post the 4Q15 results and view the weakness as a buying opportunity for ENDP shares.  We continue to believe ENDP has set the stage for better-than-expected growth in '16+ driven by Xiaflex (existing and new indications), Belbuca, and the Par generics business.  Therefore, ENDP's organic growth potential is still underappreciated, in our view.  Even without M&A, we still think ENDP can achieve double-digit EPS growth, which we do not think is reflected in the company's valuation.  ENDP trades at a P/E multiple of 6x '17E consensus EPS.  One or two turns on P/E would translate into 11%-27% upside potential for shares. |
| | Vagina and commodity generics masking growth prospects.  1) We think the vaginal mesh debate should now be closed for ENDP, especially since the company is shutting down Astora, although the liability was higher than expected, the post tax call is manageable in '16 and '17; 2) Pricing pressure for commodity generics will continue to be a headwind in '16, but growth in ENDP's generics business should be driven by up to 100 launches between '16-'19. |
| | Lowered our '16 EPS and '17 EPS estimates post 4Q15 results.  ENDP reported 4Q15 adjusted EPS of $1.36, $0.09 higher than consensus and $0.10 above our estimate.  Our Variance Analysis has details.  ENDP updated its '16 EPS guidance from $5.85-$6.15, midpoint $6.00 to $5.85-$6.20, midpoint $6.03 (we were at $6.10, consensus was $5.97).  We have updated our model for 4Q15 and ENDP's '16 outlook, which decreased our '16 and '17 EPS estimates. |
| | Upcoming Events and Catalysts.  1) Potential Voltaren gel generic '16+; 2) Belbuca launch, 3) Advance additional Xiaflex indications; And, 4) M&A. |
| | **JP Morgan** published a report prior to the Company's conference call, which stated "Endo slightly raise[d] 2016 EPS guidance; top line range modestly below consensus."  The analyst also noted that "Endo [was] guiding 2016 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | total revenues to $4.32-$4.52bn, a midpoint that [was] about $200mn below consensus." JP Morgan found that "incremental pricing commentary on the company's legacy generic business (Qualitest) [was] disappointing":[152]<br><br>This morning, Endo reported 4Q results and provided updated 2016 guidance that was largely in line with expectations.  While we are encouraged by the strong branded performance in the quarter (Xiaflex, Voltaren Gel) and continue to see the overall generics business positioned for double-digit growth post Par, incremental pricing commentary on the company's legacy generic business (Qualitest) is disappointing.  That being said, with shares trading at <7x 2017 EPS and expected healthy core product growth over time, we remain OW.<br><br>Endo slightly raises 2016 EPS guidance; top line range modestly below consensus.  Endo is guiding 2016 total revenues to $4.32-$4.52bn, a midpoint that is about $200mn below consensus, and adjusted EPS to $5.85-$6.20 (vs. prior $5.85-$6.15).  Despite top line modestly below expectations (not surprising given select price competition), gross margins (63-65%), adjusted operating expenses (19.5-20.5%), and adjusted interest expense $455mn were roughly in line with our estimate, while the adjusted tax rate (9-11%) came in below.  Additionally, Endo noted that it expects 54% of revenue and 57% of EPS to be 2H/16 weighted due to exclusive generic Seroquel/Zetia launches, while 22% of revenue and 18% of EPS in 1Q/16 (due to greater support for Belbuca and Xiaflex).<br><br>Strong branded performance in qtr is encouraging.  Endo reported a slight 4Q EPS beat of $1.36 (+$0.09 vs. cons.) on revenues of $1074mm (in line with cons.).  We believe top line strength in the branded business ($380mn, +$65mn vs. JPMe) and core products Xiaflex and Voltaren Gel will be well received.  This offset anticipated generics weakness due to pricing pressure across legacy Qualitest products.  Looking across the P&L, gross margins (~60%) were slightly below while SG&A came in ~$20mn above our estimate.  Lower margins in the quarter were more than offset by a ~$18mn net tax benefit. |

---

[152] JP Morgan, "In-Line Qtr with Generic Pressure Offset by Branded Strength, Valuation Remains Highly Attractive - ALERT," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Endo notes modest generic pricing headwinds.  Endo reported generic sales of $609mn (Par was ~$350mn), and noted a soft cough season and increased pricing pressure on multi-player products impacting results, as well as ~$30mn in one-time charges and rebates.  While pricing remains an industry focus, 4Q pressure appears to be related to a portfolio that represents ~20% of total generic sales (controlled substance, etc.) and the company noted that >40% of generic revenues in 2016 are projected to come from high value, high growth products less susceptible to this type of price volatility.  Additionally, with a large Par ANDA pipeline, a growing sterile injectables business and pricing erosion already reflected in 2016 guidance, we see continued growth for Endo's generic business despite 4Q headwinds. |

In a separate report published the next day, **JP Morgan** wrote that "Endo shares [were] down significantly (-20%) following 4Q results and 2016 guidance."  The analyst commented that "[i]ncoming call volume focused on pricing pressure in the legacy Qualitest business and the incremental mesh settlement," which, although larger than expected, would result in "a sizable tax refund on the settlement."  The analyst reduced its 2016 and 2017 EPS forecasts for the Company and cut its price target to $80 from $90:[153]

> With Endo shares down significantly (-20%) following 4Q results and 2016 guidance, we wanted to share our latest thoughts on the stock.  Although the update was far from perfect, we see no fundamental justification for the magnitude of yesterday's move.  Further, while it's difficult to call a bottom for sentiment in the current specialty pharma environment, we see Endo as inexpensive on nearly any valuation metric (6x/7x multiple on 2017 PE and EV/EBITDA) and struggle to create a plausible DCF scenario that would justify valuation down at these levels.  Remain OW.
>
> Incoming call volume focused on pricing pressure in the legacy Qualitest business and the incremental mesh settlement.  While our top incoming question on Endo related to the magnitude of the share price move, key fundamental issues centered on (1) the magnitude of the 4Q decline in the legacy Endo generics business (down double-digits), and (2) the headline mesh settlement ($834mn pre-tax charge).

---

[153] JP Morgan, "Shares Highly Oversold Following 4Q; Limited NT Catalysts But Attractive Entry Point For Those With Patience," March 1, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | On generics, legacy Endo had a challenging quarter but this was offset by healthy Par growth and appears well reflected in 2016 guidance.  Endo reported generic sales of $609mn in 4Q with Par sales of $359mn coming ahead of expectations and legacy Endo disappointing.  The legacy Endo shortfall appears to be driven by a mix of portfolio optimization post Par, pricing pressures on parts of the commoditized Endo business (~20% of generic sales) as well as a $30mm one-time rebate/chargeback impact on the quarter.  Looking forward, we have rebased our generic sales number lower to reflect a more difficult pricing environment for a portion of the Endo business but continue to see the overall generic portfolio poised for healthy growth driven by a robust Par pipeline.<br><br>Mesh settlement larger than expected but does not materially impact operating cash flows.  Endo announced an additional $834mn pre-tax charge to increase its estimated product liability accrual for its mesh cases during the quarter.  While the incremental accrual is setback, Endo will benefit from a sizable tax refund on the settlement and the remaining cash call to fund mesh is ~$200mm in 2016 and ~$375mm in 2017, leaving Endo with significant cash flow to pay down debt/pursue tuck-in business development over time.<br><br>**Leerink** wrote that the Company's "4Q print and guide were low quality, with lower than forecast tax expense helping to preserve the optics of ENDP meeting consensus expectations."  The analyst added that "the qtr has further shaken investor confidence on ENDP's strategic bet on the US generics space."  Leerink observed that "US generic pricing pressure [caught] up with ENDP legacy products," and "2016 guidance now assumes pricing headwinds in generic category that are reflected in [Leerink's] new forecasts (7-11% below prior 2016-21E ests)."  As a result, the analyst decreased its price target for the Company to $51 from $64:[154]<br><br>Bottom Line: We are lowering our ests. after a disappointing 4Q, highlighted by generic pricing pressure & '16 outlook calling for higher spend.  The 4Q print and guide were low quality, with lower than forecast tax expense helping to preserve the optics of ENDP meeting consensus expectations.  While the qtr has further shaken investor confidence on ENDP's strategic bet on the |

---

[154] Leerink, "Lowering Ests & PT to $51 Reflecting Generic Price Dynamics; Remain OP," March 1, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | US generics space, we believe pricing pressure is limited to small pockets of ENDP's portfolio and see the stock as having significant upside after today's selloff.  We would expect ENDP to trade at a ~7.5x multiple of our $6.74 '17E EPS, which is lower than peers reflecting an est. ~$1/shr contribution from nonrecurring 180-day exclusive Gx's.  Our updated PT is $51 (from $64).

US generic pricing pressure catches up with ENDP legacy products.  In 4Q, ENDP generics were unfavorably impacted by increased pricing pressure in pain and commodity products within legacy Qualitest, an issue seen with peers like MNK (OP).  After backing out $359m first-time sales from the Par Pharma acquisition, ENDP's legacy generics business declined -26% and 2016 guidance now assumes pricing headwinds in generic category that are reflected in our new forecasts (7-11% below prior 2016-21E ests).

After backing out contribution from major exclusive launches in 2016-17, ENDP now trades near floor valuation.  Following a -21% valuation pullback, we believe ENDP now trades closer to a floor valuation.  As shown on pg. 2, we est. two major (non-recurring) first-tofile exclusive generics, g-Zetia and g-Seroquel XR, should contribute ~$1/ shr to 2017 EPS.  Assuming an 8.5x multiple on ENDP's EPS, ex. the FTF exclusives, we see the company's floor valuation at $49/shr.

Funding product launches, not M&A, is top priority.  Mgmt reiterated that M&A won't be a key priority this year and the company plans to focus on (1) de-leveraging; (2) execution against Belbuca and Xiaflex launches.  Given the challenges faced by the company, we'd prefer to see mgmt. take a breather from M&A and channel some of the tax savings to fully fund the Belbuca launch, which will be challenged by the drug's novel dosage form (buccal) and highly competitive chronic pain space.

New AMS mesh claims modestly impact on our valuation.  Mgmt updated that there has been an influx of new vaginal mesh claims in late 2015 driven by higher plaintiff attorney advertising, a lack of settlements by other mesh mfr's & higher value verdicts against other mfr's.  As a result, ENDP recorded an $834m pre-tax charge to increase the est. product liability accrual for mesh cases, although remaining after-tax cash call is limited to ~$600m based on expected tax offsets. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | While disappointing to see an increase in the accrual liability, the quantity and quality of cases appears to be decreasing. |
| | **Morgan Stanley** published a report prior to the Company's conference call, stating that Endo's quarterly revenues were "in-line," but "Qualitest (core generics) was disappointing, and mgmt discussed pricing pressure."  Although EPS topped expectations, "the outperformance was largely due to a tax benefit for the quarter," according to the analyst.  Morgan Stanley commented that "[r]evenue and EPS guidance was disappointing relative to high expectations":[155] |
| | Although 4Q EPS beat both MSe (+5%) and consensus (+7%), the outperformance was largely due to a tax benefit for the quarter.  Revenue and EPS guidance was disappointing relative to high expectations; flags were raised on mesh liabilities, organic generic growth, and a 4Q-weighted 2016. |
| | 4Q revs in-line and EPS above MSe and consensus, but the beat was largely due to tax.  Revenues were $1.1B, in line with MSe and 1% above cons' $1.1B.  EPS were $1.36, 5% above our $1.30 and 7% above cons' $1.27.  However, tax accounted for +$0.23 of EPS vs. our model, which was largely due to a tax benefit related to worthless stock deduction.  Full $0.06 EPS upside vs. our model included: Revenues +0.02, COGS -0.16, SG&A +0.03, R&D -0.10, Other +0.05, Taxes +0.23. |
| | Although revenue was in line on the quarter, Qualitest (core generics) was disappointing, and mgmt discussed pricing pressure.  U.S. Generics sales were $609M, 10% below MSe $679M and 9% below cons' $672M.  According to mgmt, Par accounted for $359M, which means that legacy Endo Gx were only $250M on the quarter (-26% YoY).  Mgmt. mentioned that revs were skewed due to ~$30M of one-time charges, but this still implies "normalized" revenue of $280M, which implies a YoY decline of -17%.  Mgmt. noted that generics were unfavorably impacted by increased pricing pressure from increased competition across pain and commodity products.  Good news is that mgmt projects pro forma 2016 rev growth (incl Par) in the mid to high teens. |

---

[155] Morgan Stanley, "4Q EPS figure looked good on surface, but lots of devils in the details," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Endo disclosed an additional mesh pre-tax charge of $834M.  At the end of 3Q, Endo had recorded $1.4B of liability accrual for vaginal mesh cases.  Given the additional $834M charge, partially offset by ~$700M of qualified settlement funds (QSFs), the total mesh liability accrual pre-tax is now estimated at ~$1.5B for YE15.  On a post-tax basis, including a $700M tax refund benefit, the est. post-tax liability is ~$575M.  Mgmt. expects a cash call of ~$150-$250M in 2016 and $325-$425M in 2017.  These figures do not include ~8,000 "lower value" claims that may be fraudulent and/or lack medical records.  However, if we apply the avg $30,000/claim to these, accrued liabilities could potentially increase by another $240M.  The figure could be lower if there are many fraudulent claims as mgmt suggested or larger if the holdouts have strong cases against Endo.  On a related note, Endo is also shutting down its ASTORA Women's Health business to "reduce the potential for product liability related to future mesh implants."<br><br>2016 rev. guidance below; modest EPS raise is a disappointment, in our view.  Revenue guidance is $4,320-$4,520M; midpoint of $4,420M is 6% below our $4,708M and 5% below cons' $4,670M.  EPS guidance is $5.85 - $6.20 (prev. $5.85-$6.15); midpoint of $6.03 (slightly up from $6.00) is 2% below our $6.13 and in line with cons' $6.02.  The modest EPS guidance raise is disappointing given that on Jan. 11, 2016, CEO Rajiv de Silva emphasized potential upside from the V-Gel extension and completed share buybacks and that "there'd be more tailwinds against this number than headwinds."  Additionally, 54% of revs and 57% of EPS are supposed to occur 2H:16, driven primarily by short-duration earnings (Seroquel generic launch in Nov '16 and Zetia in Dec '16 have 6-months exclusivity and then will likely face significant competition).<br><br>In a separate report published a few days later, **Morgan Stanley** lowered its 2016 through 2020 EPS estimates for Endo, "driven by lower generic growth assumptions," and cut its price target to $50 from $68.  The analyst did "not expect significant multiple expansion near-term" or "material M&A near-term given Endo's leverage."  "Following negative 4Q news," Morgan Stanley "believe[d] the company ha[d] to deliver above expectations to drive enthusiasm for the base business again":[156] |

---

[156] Morgan Stanley, "Lowering ests and PT; generics in the spotlight," March 4, 2016.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | We are lowering our EPS estimates by 1% in '16, 8% in '17, and 11-15% in '18-20, driven by lower generic growth assumptions.  We are also reducing our price target from $68 to $50.  Maintaining EW rating.<br><br>Cutting our price target from $68 to $50.  Our previous $68 price target represented 11x '16E EPS.  Given the company's high leverage and higher mesh litigation liabilities (Endo announced $1.5B in pretax liabilities and $575M after tax), we have transitioned to an EV/EBITDA methodology.  Our new $50 PT assumes 8x 2017 EBITDA of $2.2B, which blends both the spec pharma median of 8.2x and the generic pharma median of 7.7x, by consensus estimates.  Note that we lowered our 2017E EBITDA by -5% from $2.4B to $2.2B.<br><br>Lowering projections mainly on legacy Endo (Qualitest) generics.  We lowered our '16E rev by -8% from $4.8B to $4.4B and '16E EPS by -1% from $6.10 to $6.01.  The reduction on the top-line is offset by lower costs and a lower tax rate than we initially anticipated (new est. of 10% vs. 12% prior).  We lowered '17E EPS -8% from $7.17 to $6.58, '18E -11% from $7.87 to $6.97, ramping to '20E -15% from $9.20 to $7.82.  The key swing factor is legacy Endo generics, which we were previously forecasting growing mid- to high- single digits, now declining -3% in perpetuity.  The Qualitest portfolio tends to have older, more commoditized products and a limited pipeline.  Additionally, we expect an ongoing tough pricing environment based upon Endo's and other generic companies' comments.<br><br>Valuation at these levels is more compelling...On an EV/EBITDA basis, ENDP trades at 8x '16E and 7x '17E, which represent discounts to the consensus spec median of 9x and 8x, respectively.  Additionally, we estimate 2016E FCF of $1.2B (inclusive of est. mesh charges of ~$200M), which reflects a reasonable FCF yield of 7%, in-line with the spec median.  Using 2017E FCF of $1.4B, the FCF yield is 9%.<br><br>...but since we estimate ~63% of Endo's earnings will come from generics (to which the market assigns a lower multiple than brands), and 2016 results are 4Q-weighted, we do not expect significant multiple expansion near-term.  Following negative 4Q news, we believe the company has to deliver above expectations to drive enthusiasm for the base business again.  A positive is that |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q guidance seems very achievable (18% weighting to Q1 based on FY guidance implies a range of $1.05-$1.11). We do not expect material M&A near-term given Endo's leverage (net debt 3.9x '16E EBITDA). See our math in section which follows on est. Zetia & Seroquel generic launch contributions to 4Q:16 and 2017 EPS. These figures are rough estimates; we did not have input from Endo.<br><br>**Morningstar** wrote the Company's revenue guidance fell "below [its] forecast," while EPS guidance was close to the analyst's estimate because of "lower-than-expected" interest expense and tax rate. Morningstar thought "increased competition on Endo's older branded and generic products remain[ed] a challenge for future performance." The analyst noted that, while "after-tax vaginal mesh payouts … continue[d] to absorb a fairly significant amount of cash," "[a] related tax refund, however, doesn't appear to significantly alter our initial after-tax claims payout projections at this time":[157]<br><br>    We plan to make some adjustments to our model for Endo Pharmaceuticals, including higher accruals for vaginal mesh claims and management's decision to wind down its women's health segment, which may lead to a shift in our fair value estimate. Management's outlook for nearly $4.3 billion to $4.5 billion in revenue for 2016 also falls below our forecast, but a higher-than-expected gross margin (despite integration of Par's generics business) and lower-than-expected tax rate and interest expense should keep earnings close to our initial $5.94 adjusted EPS estimate, which is still within management's guidance range. However, after-tax vaginal mesh payouts, which management projects at nearly $200 million in 2016 and $375 million in 2016 and 2017, respectively, continue to absorb a fairly significant amount of cash. We still think Endo's dependency on a few key branded products, weak relative position in the generics industry, and questionable acquisition strategy leave the company without an economic moat.<br><br>    Although we anticipate modest strength from Xiaflex and the recent launch of Belbuca (buprenorphine buccal patch) can help stabilize Endo's business, we think increased competition on Endo's older branded and generic products remain a challenge for future performance. Additionally, an increase in vaginal mesh claims, particularly near the end of 2015, has led |

---

[157] Morningstar, "Endo's Growth and Mesh Litigation Remain Concerns for 2016," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | management to boost its payout reserves and could remain an ongoing liability for the firm beyond our initial forecast.  A related tax refund, however, doesn't appear to significantly alter our initial after-tax claims payout projections at this time, and we imagine the mesh litigation issue likely remains in the final innings.  Although higher marketing costs, partially due to the launch of Belbuca, should also lead to higher marketing costs in 2016 than we originally anticipated, an estimated adjusted gross margin near 64% and a tax rate of 9% to 10% helps offset the higher operating expenses.<br><br>**Northland** published a report prior to the Company's conference call, stating that Endo's quarterly revenue missed its forecast as Generics were "weaker than we forecast."  The Company's EPS was higher than Northland's forecast "on lower tax."  Northland "view[ed] [Endo's] 2016 outlook as low-quality as a lower tax rate of 9%-11% versus 14.7% consensus allowed Endo to slightly revise prior EPS guidance":[158]<br><br>Endo reported 4Q15 results with Adjusted EPS of $1.36, above our $1.27/ $1.27 consensus.  For 2015, Endo's Adjusted EPS from Continuing Ops were $4.66.  For 2016, Endo boosted its 2016 Adjusted EPS range by just $0.05 on top-end to $5.85-$6.20 and our $6.15.  Sales guidance of $4.32-$4.42B is 5.4% below consensus of $4.67B and our prior $4.70B model.  We view 2016 outlook as low-quality as a lower tax rate of 9%-11% versus 14.7% consensus allowed Endo to slightly revise prior EPS guidance.<br><br>Key Points<br>We are reviewing our EPS forecasts and our price target for Endo International although we see our Market Perform as the correct stance post-Endo's conference call even assuming a bounce from an intra-day drubbing of 18%.  We see key negatives as (1) an increased reserve for surgical mesh liability which was a $834M pre-tax charge during 4Q15 and an expected $150-$250M cash payments in 2016, (2) further impairment charges for Paladin and Stendra and (3) 2016 revenue guidance of $4.32-$4.52B a 5.4% shortfall from Consensus-$4.67B/Northland-$4.70B. |

---

[158] Northland Capital Markets, "Endo's 4Q15 Disappoint Although Adjusted EPS 'Beat'; 2016 Sales Guidance Misses," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Endo's 4Q15 results were Adjusted EPS of $1.36, above our $1.27/ Consensus-$1.27 although revenue of $1.074B missed our $1.085B forecast.  Consensus was $1.067.  Versus our model, total Generics were weaker than we forecast at $609M versus our $698M model.  Endo beat our forecast on lower tax--a benefit of $17.6M or -6.1% versus our 13.1% model.  Also, contributions from higher Lidoderm (pain patch) sales and some inventory expansion for Xiaflex are not 2016 drivers. |
| | Cross-currents in 2016.  While Endo has actually slightly increased its Adjusted EPS guidance $0.05 on upper-end to $5.85-$6.20, it expects a back-weighted year with just 18% of EPS (using mid-point of ~$6.03) in 1Q16.  This implies 1Q16 Adjusted EPS of just $1.09-$1.10, well-below our $1.31/Consensus-$1.32.  Endo's tax rate guidance of 9%-11% is well-below our 14.5% estimate/Consensus 14.7% for 2016.  While positive, it should increase in 2017 to a low-teens range.  Endo has some EPS benefit from extension of the Voltaren Gel agreement; however, it could see generics eventually as Endo highlighted on its conference call.  Endo reiterated its 2019 target for Belbuca (long-acting opioid) at $250M; however, its view of the launch is gradual in 2016 and expenses should exceed 2016 sales. |
| | Stresses to 2016 cash flow.  While Endo highlights over $2B in 2016E EBITDA, with debt pay-down goal of $500M of debt, GAAP Cash Flow from Operations has some strains.  Adjusted interest of $455M and potential $150-$250M in mesh product liability payments are just two items.  In 2015, free cash flow was a $19.7M burn. |
| | In a separate report, **Northland** wrote that "for 4Q15 as Endo cited increasing pricing pressure for commodity and pain drug generics performance eroded."  Northland noted that surgical mesh product liability was "an approximate $7 per share liability."  The analyst made "modest EPS cuts" to its 2016 and 2017 forecasts for the Company, but noted "[o]nly a much lower tax rate … allows us to keep near intact our 2016-2017 Adjusted EPS forecasts."  Northland "slash[ed] [its] 2016-2017 revenue forecasts," and cut its price target for the Company to $48 from $67:[159] |
| | Endo International's shares appear to be a broken story near term.  We slash our 2016-2017 revenue forecasts by 6.5% and 6% respectively.  Only a much lower tax rate (2016E guidance of 9%-11% |

---

[159] Northland Capital Markets, "No Hurry to Commit to ENDP Shares, Slashing Target to $48 (from $67)," March 2, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | versus 14.5% estimate) allows us to keep near intact our 2016-2017 Adjusted EPS forecasts which are now $6.10 (down $0.05) and $6.90 (down $0.10). We cut our 12-month target to $48 per share from $67.<br><br>Key Points<br>We cut our price target to $48 per share (from $67) reflecting an EV/EBITDA multiple of 9x our 2016E EBITDA per share forecast of $9.24 (from prior 11x multiple). This compares to a 6.6x average for M&A driven (roll-up) branded comps and ~8.2x blended peer average. We view ENDP shares which are down in excess of 21% since prior to 4Q15 as a potential bounce-candidate although we see little hurry to commit to shares afterwards. We maintain our Market Perform rating for Endo International plc. shares.<br><br>For 2015, Endo took steps to sell off its device business (acquired under prior management) and Endo is winding down its Astora Health unit by end of March in part to prevent further escalation of product liability claims from surgical mesh, which is the source of Endo's product liability. We note that accruals as of December 2015 for product liabilities are $1.57B net of Endo's restricted cash on balance sheet for an approximate $7 per share liability. This liability is a factor that goes to what multiple investors will pay for Endo particularly with $8.3B or $34.60 per share in net debt (ex. restricted cash). While we expect rebound in free cash flow from burn of $19.7M in 2015, drains on cash flow and 2016E Adjusted EBITDA of $2.1B ($9.24 per share) include interest expense of $455M, potential receivables of $200M+ from 4Q15 generic launches and ~$150-$200M of settlement payments. Our free cash flow forecast for 2016 is $671.8M or $3.00 per share.<br><br>Acquisitions drove performance for 2015. Total revenues for 2015 continuing operations were $3.27B up 37% from $2.38B in 2014. Excluding $742.7M in acquired sales (Auxilium/Par), 2015 revenue growth was ~6%. Endo's US Generics business (now Par) represents 51.2% of sales up from 47.9% in 2014 and for 2015 total Generics grew 47% including $383M from Par's purchase late 3Q15. Excluding Par, US Generics growth was 13%. However, for 4Q15 as Endo cited increasing pricing pressure for commodity and pain drug generics performance eroded. For 4Q15, total Endo generics were $609M at 57% of revenue and rising 81% on a reported basis. Par added |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $359M for 4Q15 so Endo's Generics showed a 26% YOY decline.  As mentioned, we make modest EPS cuts; however, our 2016-2017 forecasts include sharp revenue cuts of 6%-6.5% per year chiefly from Generics.  We factor in higher R&D spend & back-weighted EPS progression for 2016. <br><br> **Oppenheimer** wrote that Endo's shares were down following results due, in part, to "a sizable accrual relating to the vaginal mesh cases," as well as "reported softness in its base generic business."  The analyst wrote that the Company's quarterly revenue was "in-line" with its estimates, EPS beat its estimate as a result of "[l]ower than expected R&D expense … and better taxes," and that "[r]evenue guidance for 2016 was light compared to consensus."   Oppenheimer "slightly lower[ed]" its 2016 revenue forecast for the Company and kept its EPS estimate "at the bottom of the range":[160] <br><br> Shares of Endo traded down ~21% (vs. S&P 500 down ~1%) despite strong 4Q15 results with an EPS beat.  Revenue guidance for 2016 was light compared to consensus, but EPS was in-line.  Part of the weakness in the shares was due to a sizable accrual relating to the vaginal mesh cases.  Endo increased the accrual by $834 million (vs. prior $1,403 million), split roughly evenly between the removal of a prior assumption of a reduction factor and an increase from anticipated new settlements.  Additionally, the company reported softness in its base generic business.  With the share declines following the 4Q15 results, we note that Endo's valuation appears relatively inexpensive.  However, we maintain our Perform rating as we look to do more work regarding the pipeline. <br><br> KEY POINTS <br> Headline Results: ENDP reported revenue/adj. EPS of ~$1.07B/$1.36.  The revenue was in-line with our/Street estimates, while adj. EPS beat our/consensus of $1.31/$1.27.  Base business generic softness was offset by Lidoderm/Voltaren/ Xiaflex strength on the top-line.  Lower than expected R&D expense (~+$0.05) and better taxes (~+600bps) were the primary reasons for the bottom-line beat. |

---

[160] Oppenheimer, "4Q15 Results: Mesh Liability and Generic Weakness Lead to Share Declines," March 1, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Guidance: Management slightly increased the top end of the 2016 adj. EPS guidance to $5.85-6.20 (vs. prior $5.85-6.15) and provided revenue guidance of $4,320-4,520M.  At the midpoint, the revenue guidance was ~3%/5% below our/consensus estimates prior to the call.  Additionally, in the generics business, management commented that additional price increases would be unlikely. |
| | Generics Softness: The legacy Qualitest portfolio was negatively impacted by pricing pressure and increased competition in both the generic pain and commodities franchises.  Excluding ~$30M of one-time charges, the base generic business (ex. Par) was down ~24% Q/Q and down ~17% Y/Y.  Additionally, management noted that the retailer-wholesaler alliances have significantly impacted the generics segment since 2Q15. |
| | Mesh Liability: ENDP increased its accrual relating to the vaginal mesh cases by $834M in 4Q.  Management though does not believe the accrual will impact the company's ability to pay down debt.  We believe there are now ~49,000 agreements for claims, which does not include ~8,000 claims that management considers weaker in nature that could be fraudulent or that Endo could litigate. |
| | Model Changes: We are slightly lowering our 2016 revenue estimate to ~$4,352M (vs. prior $4,555M), at the bottom end of guidance.  Our 2016 adj. EPS remains at the bottom of the range at $5.87.  We maintain our Perform rating but note that the shares appear relatively inexpensive trading at ~7x our 2016 EPS. |
| | **Piper Jaffray** wrote that the Company reported quarterly revenue and adjusted EPS "largely in-line with Street estimates."  However, the analyst noted that "there was a significant amount of hand-wringing over management's update on the vaginal mesh liability … and pressure on commodity generics from the legacy Qualitest business."  The analyst reduced its price target for the Company to $81 from $83, "reflecting modest adjustments to [its] estimates":[161] |

---

[161] Piper Jaffray, "Generics Business Is Doing Fine...Really; And So Is Xiaflex; Staying Bullish," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Endo reported 4Q15 non-GAAP EPS of $1.36 on revenues of $1.1B, largely in-line with Street estimates.  Though there was a significant amount of hand-wringing over management's update on the vaginal mesh liability (it does not impact ENDP's ability to de-lever this year) and pressure on commodity generics from the legacy Qualitest business, these items will not detract from what in our view is a favorable business mix going forward (i.e., an exceedingly deep generics pipeline, assets from Par that have far lower risks of commoditization, and growing contribution from Xiaflex and Belbuca).  As such, we continue to believe that ENDP is well-positioned to drive a long-term EPS CAGR in the double-digits, and do not believe today's sell-off is logical.  We reiterate our Overweight rating and are slightly lowering our PT to $81 from $83, reflecting modest adjustments to our estimates.<br><br>Commodity generics a headwind, but should not be a concern going forward.  Sales from the generics business were $609M in 4Q15, with Par contributing $359M.  ENDP cited FY15 organic growth of 11% over FY14.  We note that a significant chunk of legacy Qualitest assets are commoditized generics, and ENDP's exposure to these kind [*sic*] of products should be significantly more limited with the addition of Par (i.e., far more exposure to alternative dosage forms).  We would expect to see ENDP cut a number of these lower-margin assets from the portfolio as it fully integrates Par.<br><br>2016 guidance builds in a good dose of conservatism.  The 2016 guidance assumes additional competition on the generics for valgancyclovir (few entrants thus far) and low-dose hydrocodone/APAP, as well as generic competition on Voltaren (a relatively difficult to copy locally-acting gel that has been off-patent for some time).  ENDP does not expect competition in 2016 on Vasostrict (vasopressin), its largest selling injectable product.  That has been a source of anxiety given that ENDP is the only entrant here (it's essentially a brand; a 505(b)(2)-based, non-substitutable product).  That said, this is a peptide hormone (not exactly easy to make; there have been previous competitor exits), and vasopressin replacement desmopressin is currently on the FDA shortage list.  As such, ENDP's expectations on Vasostrict look reasonable to us.  Further, if competition does materialize longer-term, ENDP's generics portfolio will likely look significantly different, with 8 potential first-to-file launches in 2016 and 2017 alone, out of around 150 pending |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | filings.  Put another way, Vasostrict's importance to the generics mix will wane as new opportunities bear fruit. |
| | Xiaflex strong in 4Q15.  Sales of Xiaflex in 4Q15 were $50M, up 26% versus 3Q15 sales of $40M, with ENDP citing continued volume growth in both Peyronie's disease and Dupuytren's contracture.  Vial demand in PD and DC grew by 72% and 12% in 2015 over 2014. |
| | RISK TO ACHIEVEMENT OF PRICE TARGET<br>Risks include additional generic threats and merger integration risk. |
| | **RBC** published a report prior to the Company's conference call, stating that Endo's fourth quarter revenue was "largely in line" with consensus, while EPS topped consensus, with both "helped by below the line items."  Lower taxes and share count benefitted the Company's EPS, according to RBC.  RBC highlighted that "Generics missed," 2016 "revenue outlook [was] below Street," and the Company recorded a pre-tax charge to increase product liability accrual for vaginal mesh cases:[162] |
| | ENDP reported 4Q2015 revenue of $1.07 billion largely in line with consensus while EPS of $1.36 came in above the Street's $1.27 with both line items better than us but helped by below the line items.  Overall, there are three things that are important to the print (i) 4Q results that came with some moving parts (ii) the 2016 guidance outlook and (iii) the increase in the mesh product liability pre-tax accrual.  Overall, while consensus 2016 EPS are unlikely to change much post 4Q and expectations were low, there are some moving parts that need additional context on the 8:30am ET call - dial-in 1-877-456-0441 passcode 50028537. |
| | (i) ENDP beat on branded revenue at $379 million versus our $319 million with nearly every product line (ex-Testim) above our forecasts, including Xiaflex, and we were above the Street's $309 million.  International also delivered upside at $85 million versus our $76 million and the Street's $77 million.  However, Generics missed and this will be a focus this morning.  ENDP |

---

[162] RBC Capital Markets, "ENDP 4Q EPS above and 2016 guidance detail provided but some moving parts for the 8:30 am CC," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | reported $609 million versus our $629 million and the Street's much higher $672 million.  This was the first full quarter of Par but ENDP called out increased pricing pressure within legacy Qualitest and "certain non-recurring charges" which will be get some attention this morning.  Overall, relative to our numbers the revenue upside was offset by a lower gross margin leaving a -$0.02 EPS variance.  Higher spending versus our model was -$0.18 of EPS variance while the income tax benefit and lower share count provided offset and the +$0.10 upside to our estimate. |
| | (ii) The guidance for 2016 was increased at the upper end by $0.05 to now $5.85 to $6.20 versus consensus at $6.02 while the revenue outlook provided of $4.32-4.52 billion is below Street at $4.67 billion.  Gross margins of 63-65% bracket our forecasts while spending (19.5% to 20.5% of revenue) appears to be above both us and consensus.  Interest and share count do not appear to surprise however, tax rate at 9-11% is lower than what we have modeled though consistent with last year's rate.  The delta between a 15% rate and 10% rate is ~$0.35 so sustainability matters. |
| | (iii) ENDP recorded an $834 million pre-tax charge in 4Q to increase its product liability accrual for vaginal mesh cases.  This includes $401 million to remove the reduction factor assumption that had been included in the estimate based on actual claims and lack of any meaningful reduction factor seen to date.  The other $433 million is apparently largely related to the execution of more Master Settlement Agreements in 2016.  We had received several questions during the quarter around potential for greater exposure here and we expect ENDP to provide additional detail on the call. |
| | In a separate report published the next day, **RBC** wrote that it was "not surprised the [Company's] stock was down" following a "mixed 4Q."  The analyst noted that investors expressed concerns about the "Qualitest decline," revenue guidance that was "below Street," EPS guidance "with support coming from lower tax," a lack of guidance for 2017, and "[g]reater vaginal mesh accruals [that] played into cash flow concerns."  The analyst reduced its price target for the Company to $73 from $91:[163] |

---

[163] RBC Capital Markets, "Lingering questions post 4Q - our upcoming management meetings will look to address," March 1, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our view: Stepping back from a mixed 4Q, we're not surprised the stock was down but are on the -21% magnitude. This has been a challenging stock call for us. But hard to argue that valuation stays down here. Outlook comes down to confidence in new numbers but from here ENDP sets up as an attractive value play. Price target lower but still see meaningful upside potential.<br><br>Key points:<br>We leave 4Q and the ensuing sell-off with our 2016E numbers little changed but helped by non-operational factors. Our 2016E revenue remains roughly the same as we were at the low end of consensus while higher spending clips our EBITDA by 5% offset by lower tax and share count leaving us roughly mid guidance on EPS. In other words, while we've made several changes to our model, 2016E EPS isn't meaningfully different while we've tempered our outer year forecasts pending better visibility. Notable brand business strength was overshadowed by generic concerns and while we don't expect meaningful changes to 2016 Street forecasts, ENDP is going to need to show that it can convert its generic pipeline before outer year Street numbers revise higher. The bottom line though is that at 6x 2017E EPS (7.7x EV/EBITDA) the stock is not pricing in much at these levels.<br><br>There were five recurring investor concerns we heard: (i) The 4Q Qualitest decline was hard to explain even after one-time items which, combined with commentary around commodity generic pricing softness, has impacted investor confidence in the generics business (~53% of gross profit). (ii) While guidance of $5.85-6.20 was updated (raised at upper end) revenue was below Street and spend was higher with support coming from lower tax. (iii) Bullish message from Jan 11 on 4Q and 2016E didn't deliver in part on the back of year-end processes in Jan/Feb (i.e., Qualitest chargebacks etc.). (iv) Management did not bless the previous $7.00 EPS target for 2017E when asked (recurring concerns here). (v) Greater vaginal mesh accruals played into cash flow concerns.<br><br>Where do we stand? We lower our target but still see meaningful upside as a value play. During our meetings with management on Wed we will look to get greater comfort around two things (i) confidence in the new forecasts; and (ii) when we can expect to see favorable P&L swing factors emerge. We think it's going to be hard to argue for a meaningful peer group premium until we see more consistency in operational performance but we still see significant upside from here. Our new |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $73 target is based on a P/E and EV/EBITDA blend and implies a 10.6x 2017E P/E - closest peers trades at 6.7x to 9.3x but also on arguably depressed valuations.<br><br>**UBS** published a report prior to the Company's conference call, stating that Endo's quarterly revenues were "in line," but that "generics was weaker than expected," while EPS topped consensus expectations as lower taxes "drove the beat." The analyst also noted that the Company's "revenue[] [guidance] came in lighter than [] expected":[164]<br><br>What's new?  4Q15 EPS of $1.36 vs consensus of $1.27 and UBSe of $1.33<br>While overall revenues were generally in line, lower gross margin (-2.7%), higher S&GA (-$20M) and higher R&D (-$3.5M) were more than offset by lower taxes (+17.8% or $0.22), which drove the beat.  Management provided 2016 revenue guidance for the first time ($4.32B to $4.52B vs. consensus and UBSe of $4.6B) and raised the upper end of its previously provided non-GAAP EPS guidance range by $0.05 to $5.85-6.20.  Management expects gross margins of 63-65% (vs ~63% UBSe), operating expenses of 19.5%-20.5% (vs UBSe 18.6%) and a tax rate of 9-11% (vs UBSe of 17%).  Endo expects a federal tax refund in 2016 for back losses incurred in 2015 and expects additional benefits from reduced federal income in 2016 and future years.<br><br>Our takeaway: Key Brands beat, generics was weaker than expected<br>For 4Q15, the good news is that Endo came in above the high end of its guidance range and that we saw positive variances for the key brands including Voltaren Gel (+$11.5M), Xiaflex (+$5.5M), Paladin (+$10.7M) and even Lidoderm (+$14.5M).  However, generics sales (-$71.5M) came in lower because of increased pricing pressure in pain and commoditized products within the legacy Qualitest business and some nonrecurring charges which is a bit of a surprise to us as management had not said anything about pricing pressure in the pain business while we had heard this from some of the other players in the pain space.  Further, the 4Q $834M charge for the mesh cases is significant and we look for more color on how close we are to the end of these charges.  For the 2016 guidance, revenues came in lighter than we expected but the gross margin is a little higher and it looks like at least some of the lower tax rate is sustainable beyond 2016.  We look to get more clarity on the conference call. |

---

[164] UBS, "Good News Bad News Quarter," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Thoughts on the stock: Wouldn't expect much |
| | Investors should be happy to see the strength in the branded products.  The $0.05 increase to the high end of the 2016 EPS guidance is a small positive; however, investors will want to understand the key moving parts in the generics business heading into next year and the components of the 2016 revenue and tax rate guidance. |
| | Valuation: We maintain our Buy rating and PT of $91 |
| | Our price target of $91 is based on P/E of ~13x our 2017E EPS of 7.00. |
| | In a separate report published later that day, **UBS** wrote that the Company's "pricing pressure in the legacy Qualitest biz as well as the incremental new mesh liabilities [were] disappointing, and the earnings quality in both 4Q and 2016 [were] worse than expected."  The analyst noted that "2016 guidance assumes no price increases in generics (except for some injectables)."  However, the analyst maintained its forecasts for the Company as "the strong outlook for Par, Xiaflex and Belbuca remain[ed] unchanged and the lower tax rate appear[ed] sustainable":[165] |
| | What we learned on the conference call |
| | (1) In generics, while Par exceeded internal expectations ($359M), Qualitest was impacted by volume loss (20% of products drove 80% of loss), price pressure, mild flu season and one-time charges of $30M.  In 2016, mgt expects mid-to-high teens growth driven by ~20 new product launches plus Zetia and Seroquel and continued strength in sterile injectables.  (2) Re mesh liabilities, mgt expects post-tax payments of $575M through 2017 ($150-250M in 2016 and $325-425M in 2017) and while there are ~8K more cases pending, these are likely to result in lower charges as these are weaker cases and mgt believes many may even be fraudulent.  (3) Mgt still expects to de-lever to 3-4x in 2H16.  (4) Lidoderm benefited from one-time return reserves of $10-15M in 4Q.  Mgt expects headwinds in 2016 as some of the contracts come to an end and has already started seeing some of that in 2016.  (5) Re Belbuca, mgt reiterated >$250M in sales by 2019 but expects a slow ramp in 2016 as it negotiates contracts with Medicare Part D and gains adoption of this new opioid formulation. |

---

[165] UBS, "Things Are Not That Bad; Keeping the Faith," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Additional takeaways: (6) For Xiaflex, demand in 2015 grew 72% for PD and 12% for DC.  Vials shipped in 4Q continued to grow for both DC and PD.  Endo is kicking off a DTC campaign next week for PD.  (7) FDA has accepted Endo's application for Opana TRF with a July 29 action date.  Post approval, Endo plans to file a Citizen's Petition to remove the Opana ER generics from the market.  (8) 2016 guidance assumes no price increases in generics (except for some injectables) and 0-25% price increases on the branded side.  (9) Endo expects EPS cadence in 2016 of ~18% in 1Q, ~25% in 2Q and the remainder in 2H16. |
| | Thoughts on the stock: No doubt a mixed qtr; Stock reaction over done |
| | No doubt the pricing pressure in the legacy Qualitest biz as well as the incremental new mesh liabilities was disappointing, and the earnings quality in both 4Q and 2016 are worse than expected, but things are not that bad in our view.  The strong outlook for Par, Xiaflex and Belbuca remains unchanged and the lower tax rate appears sustainable, which keeps us confident in our $7.00 EPS estimate in 2017, and we remain patient with the name. |
| | Valuation: We maintain our Buy rating and PT of $91 |
| | Our price target of $91 is based on P/E of ~13x our 2017E EPS of 7.00. |
| | **William Blair** published a report prior to the Company's conference call, providing Endo's earnings results and guidance, and stating "[o]verall, we believe that growth in 2016 will be focused on the Par Pharmaceuticals integration and pipeline, Xiaflex growth trends, and the recently launched Belbuca":[166] |
| | Before the open on Monday, February 29, Endo International reported fourth quarter and full year 2015 earnings.  For 2016 guidance, the company expects revenue in the range of $4.32 billion to $4.52 billion and adjusted diluted EPS to range from $5.85 to $6.20, a slight $0.05 increase on the top end from previously noted 2016 guidance announced at the close of the Par deal.  The company continues to set the goal of de-leveraging to 3 to 4 times net-debt-to-adjusted-EBITDA by the |

---

[166] William Blair, "Fourth-Quarter Quick Take; Guidance in Line With Prior Announcement, Focus on Belbuca Launch and Par Integration," February 29, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | second half of 2016 with the company having net debt of $8.3 billion and a net-debt-to-adjusted-EBITDA ratio of 4.37 at year-end.  In addition, during the fourth quarter, Endo recorded an $834 million pretax charge related to its product liability accrual for vaginal mesh cases and determined that it would be winding down ASTORA (AMS Women's Health) by the end of first quarter 2016 to reduce the potential for product liability related to future mesh implants.  Overall, we believe that growth in 2016 will be focused on the Par Pharmaceuticals integration and pipeline, Xiaflex growth trends, and the recently launched Belbuca. <br><br> On February 22, Endo announced the commercial availability of Belbuca for the treatment of chronic pain severe enough to require daily, around-the-clock, long-term, opioid treatment for which alternative treatment options are inadequate.  The company has put significant resources into the launch by doubling the size of its pain salesforce and we view the product as having a profile that makes it appealing to prescribing physicians, including a Schedule III classification from the DEA and seven dosage strengths (from 75 μg to 900 μg), which allows physicians to titrate Belbuca individually for patients to provide adequate efficacy with minimal side effects.  We continue to believe that the product has the potential to gain significant market share in the hole left by the descheduling of hydrocodone-containing products to Schedule II from Schedule III and expand the market based on the efficacy and safety profile. <br><br> We note that at co-partner BioDelivery Sciences' (BDSI $3.80; Outperform) analyst event last week, Dr.  Richard Rauck of the Carolinas Pain Institute spoke about the unmet needs in the treatment of chronic pain and the clinical profile of Belbuca, which completed two positive double-blind, placebo-controlled Phase III studies in opioid naïve (BUP-308) and opioid experienced patients (BUP-307).  A total of 974 randomized patients completed both trials, which included an open-label period in which patients were titrated to a tolerated effective dose of Belbuca and then randomized to either continue on Belbuca or receive a placebo buccal film.  The primary endpoint of both studies was the change in the average daily pain score from baseline to week 12 of double-blind treatment following the open-label titration period.  Overall, there was a statistically significant difference between the treated group and placebo in both studies in the primary endpoint (BUP-307: Belbuca mean score change 1.92 versus placebo mean score change 0.88, or 1.04 points, p<0.00001; BUP-308: Belbuca mean score change 1.59 versus placebo mean score change 0.94, or |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 0.65 points, p=0.0012).  Dr. Rauck also highlighted the differentiation of Belbuca from the Butrans transdermal patch in ability to titrate and higher dose strength (which had revenue of about $230 million in 2015, three years post-launch).  Endo has guided to exceeding $250 million in revenue by 2019 from Belbuca, which we believe should be attainable given our belief in its superior product profile in addressing market needs. |
| | In a separate report published the next day, **William Blair** stated that Endo "reported strong fourth-quarter revenue and non-GAAP EPS, [but] management issued cautious guidance for 2016 that was below consensus."  The analyst "view[ed] the [mesh] litigation and potential concerns over generic pricing as a recurring headwind for the company."  William Blair "believe[d] disappointment in top-line guidance may have compounded with the mesh liability accrual to lead to Monday's significant sell-off":[167] |
| | On Monday, February 29, Endo announced its fourth quarter and full year 2015 earnings.  Although the company reported strong fourth-quarter revenue and non-GAAP EPS, management issued cautious guidance for 2016 that was below consensus, although it still represented double-digit year-over-year growth.  However, beyond guidance, much of the call was focused on the mesh product liability accrual, the strategic decision to wind down ASTORA business operations, and the future impact of the litigation on financial results.  We view the litigation and potential concerns over generic pricing as a recurring headwind for the company as management focuses 2016 on the launch of Belbuca, de-leveraging, and execution on the company's large ANDA pipeline, which should drive double-digit core growth excluding M&A. |
| | Regarding the mesh litigation, management noted that an influx of claims were presented to the company in late 2015 driven by increased advertising from plaintiff attorneys, a lack of meaningful settlements by other mesh manufacturers, and higher value verdicts awarded against other manufacturers.  As a result, the company now has a total product liability accrual of $2.086 billion, including an additional $834 million accrual taken in the fourth quarter consisting of $401 million due to the elimination of a kick-out factor and $433 million in new additional settlements and |

---

[167] William Blair, "Post-Call Model Update; Litigation Uncertainty Presents Overhang, Double-Digit Organic Growth Expected in 2016," March 1, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | claims.  The company is also aware of about 8,000 supported claims that have not been accrued because the company believes on consult with legal counsel that the portfolio could be of lower value and lower quality (lacking medical records and/or demographic information).  Management noted on the call that the total remaining liability post-tax cash flow is projected to be $150 million to $250 million paid in 2016 and $325 million to $425 million paid in 2017, mitigated by an expected tax refund of about $700 million in the first half of 2016.  In addition, despite receiving formal bids for ASTORA, management has decided to wind down the business by the end of the first quarter to reduce the potential for product liability related to future mesh implants and the evolving liability landscape around vaginal mesh.<br><br>In addition, management highlighted the progress in 2015 and expected future progress of its three primary business lines: U.S. branded pharmaceuticals, international, and U.S. generics.  The company continues to see double-digit growth in Xiaflex driven by volume (up 72% in 2015 for Peyronie's disease and up 12% in 2015 for Dupuytren's contracture) and expects the product to become a $1 billion franchise with additional indications (cellulitis Phase IIb trial initiated, adhesive capsulitis FDA meeting expected in first quarter 2016, and more than 12 additional potential indications).  Last week, the company launched Belbuca with its expanded salesforce and about two-thirds of commercial patient lives (the rest covered under Medicare Part D) with chronic pain (about $4.7 billion total market) covered at launch.  Endo has also submitted a request for abuse-deterrent labeling for Opana ER (on top of a favorable IP ruling in the fourth quarter) and the FDA set a review date of July 29, 2016.  For the international pharmaceuticals business, management is projecting improved margins and double-digit underlying growth for both Somar and Litha, and including the recently acquired Aspen portfolio and divesting noncore product lines.<br><br>***<br><br>For 2016 guidance, the company expects revenue in the range of $4.32 billion to $4.52 billion and adjusted diluted EPS in the range of $5.85 to $6.20, a slight $0.05 increase on the top end from previous 2016 guidance announced at the close of the Par deal.  However, with consensus at $4.66 billion and 6.02 in 2016, we believe disappointment in top-line guidance may have compounded with the mesh liability accrual to lead to Monday's significant sell-off.  Gross margins are expected |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | to be between 63% and 65%, adjusted operating expenses as a percentage of revenues between 19.5% and 20.5%, adjusted interest expense of about $55 million, and the adjusted effective tax rate between 9% and 11%.  We believe the below peer group tax rate is also a likely risk factor as we enter an election cycle, which is likely to focus on overseas tax rates of pharmaceutical companies. In 2016 management noted it anticipates over $2 billion in adjusted EBITDA, growing at a double-digit rate excluding any M&A.  We note that historically Endo has issued conservative yearly guidance during its fourth-quarter calls.  For 2014, guidance was for revenue between $2.5 billion and $2.62 billion with adjusted EPS between $3.40 and $3.65, which ended up being $2.877 billion and $4.31.  In 2015, guidance was for revenue between $2.9 billion and $3 billion with adjusted EPS between $4.35 and $4.55, which ended up being $3.268 billion and $4.66.<br><br>News articles attributed the decline in the Company's stock price on February 29, 2016 to the Company's announcements on that day.[168]<br><br>Following the Company's disclosures on February 29, 2016, according to Bloomberg, the average of analysts' price targets for Endo stock decreased to $70.13 from $81.75, or -14.2%.  Of the 21 analysts who published investment ratings for the Company both before and after the earnings announcement, two upgraded their ratings.  (*See* Exhibit 5C.) |

---

[168] *See, e.g.*, *Dow Jones Institutional News*, "Endo Drops On Revenue Pressure, Mesh Liability -- Market Talk," February 29, 2016, 11:13 AM; *Theflyonthewall.com*, "11:53 EDT Endo weakness an overreaction, says NomuraNomura said the pullback in...," February 29, 2016; *The Motley Fool*, "Why Endo International plc Earned a Lower Price Today," February 29, 2016, 1:44 PM; *Benzinga.com*, "Endo International Tanks After Revealing It Will Close Astora Women's Health Division," February 29, 2016, 2:01 PM; *Associated Press Newswires*, "Signet and Newmont Mining rise, Valeant and Endo fall," February 29, 2016, 4:45 PM;

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) the Company's fourth-quarter 2015 revenue was "generally in line," but "featured lower than expected sales for Generics";[169] (ii) "[b]oth 4Q results and 2016 guidance … benefited from lower tax";[170] (iii) "the company expect[ed] [generics] pricing headwinds to continue in 2016,"[171] and generics' "continued pricing pressure for 2016 contributed to the company's lower than expected guidance";[172] (iv) the $834M pre-tax charge for mesh litigation was an "unexpected piece of bad news";[173] and (v) analysts reported that investors found "key fundamental issues centered on (1) the magnitude of the 4Q decline in the legacy Endo generics business (down |

[169] Deutsche Bank, "Tough Q for Qualitest," February 29, 2016.  *See also*, *e.g.*, Barclays, "Lowering ests and PT; generics in the spotlight," March 4, 2016; Canaccord Genuity, "Lowering Target Price, Endo Q4: Anyone up for 20% FCF yield?," March 1, 2016; Leerink, "Lowering Ests & PT to $51 Reflecting Generic Price Dynamics; Remain OP," March 1, 2016; Northland Capital Markets, "No Hurry to Commit to ENDP Shares, Slashing Target to $48 (from $67)," March 2, 2016; Morgan Stanley, "4Q EPS figure looked good on surface, but lots of devils in the details," February 29, 2016.

[170] Barclays, "Lowering ests and PT, generics in the spotlight," March 4.  *See also*, *e.g.*, Leerink, "Lowering Ests & PT to $51 Reflecting Generic Price Dynamics; Remain OP," March 1, 2016; Deutsche Bank, "Tough Q for Qualitest," February 29, 2016; Morgan Stanley, "4Q EPS figure looked good on surface, but lots of devils in the details," February 29, 2016; Northland Capital Markets, "Endo's 4Q15 Disappoint Although Adjusted EPS 'Beat'; 2016 Sales Guidance Misses," February 29, 2016; UBS, "Things Are Not That Bad; Keeping the Faith," February 29, 2016.

[171] Deutsche Bank, "Tough Q for Qualitest," February 29, 2016.  *See also*, *e.g.*, Leerink, "Lowering Ests & PT to $51 Reflecting Generic Price Dynamics; Remain OP," March 1, 2016; UBS, "Things Are Not That Bad; Keeping the Faith," February 29, 2016.

[172] Gabelli & Company, "Mesh, Generic Pricing Hurt Outlook," March 1, 2016.  *See also*, *e.g.*, UBS, "Things Are Not That Bad; Keeping the Faith," February 29, 2016; Leerink, "Lowering Ests & PT to $51 Reflecting Generic Price Dynamics; Remain OP," March 1, 2016; William Blair, "Post-Call Model Update; Litigation Uncertainty Presents Overhang, Double-Digit Organic Growth Expected in 2016," March 1, 2016.

[173] Canaccord Genuity, "Endo Q4: Anyone up for 20% FCF yield?" March 1, 2016.  *See also*, *e.g.*, Guggenheim, "ENDP - BUY - Don't Throw This One Out with the Rest of Your Spring Cleaning," February 29, 2016; JP Morgan, "Shares Highly Oversold Following 4Q; Limited NT Catalysts But Attractive Entry Point For Those With Patience," March 1, 2016; RBC Capital Markets, "ENDP 4Q EPS above and 2016 guidance detail provided but some moving parts for the 8:30 am CC," February 29, 2016..

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | double-digits), and (2) the headline mesh settlement ($834mn pre-tax charge),"[174] the statistically significant Company-specific stock price decline on February 29, 2016 is consistent with that expected in an efficient market. |
| 5/6/2016 | After market close on Thursday, May 5, 2016, the Company reported its first-quarter 2016 financial results.  For the quarter, Endo reported revenue of $963.5 million, adjusted net income of $240.7 million, and adjusted EPS of $1.08.[175] <br><br> The consensus estimates of quarterly revenue and adjusted EPS were $956.1 million and $1.04, respectively.[176] <br><br> Then-CEO De Silva commented on the Company's performance:[177] <br><br> Despite increasing competitive and pricing pressures across both our Generics and Branded businesses, Endo was able to deliver first quarter results largely in line with our expectations. … However, as we move further into 2016, we are rebasing our full-year financial expectations due to the impact of several previously unanticipated headwinds: new competitive entrants, including for Voltaren(R) Gel; greater than expected price erosion across the Generics sector; and delays on regulatory actions related to certain Endo products.  We are also continuing to evolve Endo's corporate strategy and are taking decisive action to best position the Company for a return to long-term, organic growth within a rapidly changing market environment.  We look forward to executing on this evolved strategy to deliver products that improve patients' lives while creating value for our shareholders. |

---

[174] JP Morgan, "Shares Highly Oversold Following 4Q; Limited NT Catalysts But Attractive Entry Point For Those With Patience," March 1, 2016. *See also*, *e.g.*, Canaccord Genuity, "Endo Q4: Anyone up for 20% FCF yield?" March 1, 2016; Cowen & Company, "Thesis Is Unchanged - But Value Investors Will Likely Now Find/Provide Support," February 29, 2016; RBC Capital Markets, "Lingering questions post 4Q - our upcoming management meetings will look to address," March 1, 2016; William Blair, "Post-Call Model Update; Litigation Uncertainty Presents Overhang, Double-Digit Organic Growth Expected in 2016," March 1, 2016.

[175] *PR Newswire*, "Endo Reports First Quarter 2016 Financial Results," May 5, 2016, 4:05 PM.

[176] *Bloomberg*, "Endo Falls After Views Cut; Adds Two to Board Including TPG Rep," May 5, 2016, 4:36 PM.

[177] *PR Newswire*, "Endo Reports First Quarter 2016 Financial Results," May 5, 2016, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company updated 2016 guidance:[178] |

| | Current Guidance | Previous Guidance[179] |
|---|---|---|
| Total revenue | $3.87 – $4.03 billion | $4.32 – $4.52 billion |
| GAAP EPS | $0.25 – $0.55 | $2.25 – $2.60 |
| Adjusted EPS | $4.50 – $4.80 | $5.85 – $6.20 |
| Adjusted gross margin | 59% – 60% | 63% – 65% |
| Adjusted operating expenses as % of rev. | 21.5% – 22% | 19.5% – 20% |
| Adjusted interest expense | $455 million | $455 million |
| Adjusted effective tax rate | 0% – 2% | 9% – 11% |

Prior to the Company's quarterly announcement, the consensus estimates of revenue and adjusted EPS for 2016 had been $4.29 billion and $5.64, respectively.[180]

The Company also outlined its strategic plan over "the medium-term":[181]

> Endo's corporate strategy continues to evolve to meet current challenges and capitalize on opportunities. Today, Endo is outlining key steps it is taking in 2016 and beyond that are focused on returning the Company to organic growth through investment in R&D and growth products, improving margins and increasing cash generation to de-lever the Company in the medium-term. Specific priorities include, but are not limited to, the following:
>
> Branded Pharmaceuticals commercial operations: Endo continues to prioritize its investment on key

---

[178] *Ibid.*

[179] *PR Newswire*, "(PR) Endo Reports Fourth Quarter and Full Year 2015 Financial Results," February 29, 2016, 6:30 AM; Endo International, SEC Form 8-K, Exhibit 99.1, p. 12, filed March 17, 2016.

[180] *Bloomberg*, "Endo Falls After Views Cut; Adds Two to Board Including TPG Rep," May 5, 2016, 4:36 PM.

[181] *PR Newswire*, "Endo Reports First Quarter 2016 Financial Results," May 5, 2016, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | near-term growth opportunities: XIAFLEX(R) and BELBUCA(TM). |
| | Branded Pharmaceuticals R&D Pipeline: Endo is also accelerating timelines for its XIAFLEX(R) R&D pipeline with plans to move at least five programs into clinical trials this year. |
| | Generics manufacturing operations: As part of Endo's ongoing Generics business integration and optimization efforts, the Company is announcing an accelerated restructuring of its Generics product and R&D portfolio, as well as its manufacturing facility network. This restructuring is expected to result in approximately $60 million in net run rate cost savings in 2017 and is expected to result in the closure of the Company's facility in Charlotte, North Carolina, and a workforce reduction at its facility in Huntsville, Alabama. |
| | Generics R&D: the Company reiterated its intention to launch approximately 30 products from its newly combined pipeline in 2016 and to file approximately 25 to 30 abbreviated new drug applications with U.S. Food and Drug Administration. |
| | Corporate: Endo will focus on opportunities to continue to optimize its business, fund investment in new growth opportunities and to de-lever in the medium term. |
| | De Silva commented on the Company's strategic plan:[182] |
| | While Endo is facing challenges in 2016, we see this as a period of substantial opportunity for the Company, the patients and physicians we serve, and our shareholders …. We are restructuring our business to successfully meet these challenges and to position Endo for future growth. We believe in the potential of our core long-term growth drivers: XIAFLEX(R), including its related pipeline, BELBUCA(TM) and the Par generics pipeline and sterile injectables business …. We have attractive assets and a resilient organization that we can rely on to return the Company to organic growth, improve margins and increase cash generation over time. We strongly believe in Endo's future and in our ability to generate long-term value for our shareholders. |

---

[182] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In a separate, contemporaneous press release, the Company announced that Brian Lortie, Endo's President of U.S. Branded Pharmaceuticals, "decided to step down from his position upon the appointment of a successor."[183] |
| | In another press release, the Company announced that Douglas S. Ingram and Todd B. Sisitsky ("Sisitsky") were appointed members of its Board of Directors, effective as of May 5, 2016.[184]  Sisitsky was then a Managing Partner of TPG Capital.[185] |
| | The Company also announced that, in connection with the Par Acquisition, it had "enable[ed], among other things, TPG to purchase up to $250 million of additional shares of the Registrant on the open market through December 31, 2016, subject to certain limitations and other regulatory requirements."[186] |
| | The Company also announced restructuring charges related to its US Generic Pharmaceuticals "integration efforts":[187]<br><br>As part of the Registrant's ongoing U.S. Generic Pharmaceuticals integration efforts, on May 3, 2016 the Registrant's Board of Directors approved a restructuring initiative to optimize the U.S. Generic Pharmaceuticals product portfolio and rationalize its manufacturing sites to expand product margins (the "2016 U.S. Generic Pharmaceuticals restructuring initiative").  These measures include certain cost savings initiatives, including a reduction in headcount and the closing of the Registrant's Charlotte, North Carolina manufacturing facility. |

---

[183] *PR Newswire*, "Endo Announces Change to Senior Management Team," May 5, 2016, 4:05 PM.

[184] *PR Newswire*, "Endo Announces Appointment of Douglas S. Ingram and Todd B. Sisitsky to its Board of Directors," May 5, 2016, 4:05 PM.  *See also*, Endo International plc, SEC Form 8-K, filed May 5, 2016.

[185] *Ibid.*

[186] Endo International plc, SEC Form 8-K, filed May 5, 2016.

[187] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As a result of the 2016 U.S. Generic Pharmaceuticals restructuring initiative, the Registrant expects to incur total restructuring-related expenses of approximately $200 million, consisting of asset impairment charges, increases to its excess inventory reserves, employee separation, retention and other benefit-related costs and certain other charges. |
| | The same day, also after market close, the Company held a conference call with investment analysts.[188] |
| | During the trading day on May 6, 2016, Moody's announced that it had downgraded Endo's credit rating with a negative outlook:[189] |
| | Moody's Investors Service downgraded the ratings of Endo Luxembourg Finance I Company S.à.r.l., Endo Finance Co. and Endo Finance LLC, all subsidiaries of Endo International plc ("Endo").  Moody's downgraded the Corporate Family Rating and Probability of Default Rating to B1 and B1-PD from Ba3 and Ba3-PD, respectively.  The rating on the senior secured debt was downgraded to Ba2 from Ba1 and the rating on the senior unsecured debt was downgraded to B3 from B1.  Moody's also affirmed the SGL-2 Speculative Grade Liquidity Rating.  The rating outlook is negative. |
| | The downgrade of the Corporate Family Rating incorporates a number of negative developments over the last several months including generic competition on Voltaren Gel and a significant increase in vaginal mesh litigation accruals.  More recently, competition and pricing pressure has intensified in Endo's generic business, particularly within legacy Qualitest opioid products.  These developments have culminated in Endo significantly reducing its expectations for revenue, earnings and cash flow in 2016.  With earnings growth constrained by multiple headwinds, and free cash flow constrained by litigation payments, debt/EBITDA will likely be sustained around 5.0x with |

---

[188] *Thomson Reuters, StreetEvents*, "ENDP – Q1 2016 Endo International PLC Earnings Call, EVENT DATE/TIME: MAY 05, 2016 / 8:30PM GMT," May 5, 2016, 7:30 PM.

[189] *Moody's Investors Service Press Release*, "Moody's Downgrades Endo's Ratings; CFR to B1; outlook negative," May 6, 2016.  *See also*, *Bloomberg*, "Moody's Downgrades Endo's Ratings; CFR to B1; outlook negative," May 6, 2016, 11:36 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | limited ability for Endo to deleverage meaningfully over the next 12-18 months. |
| | The negative outlook reflects uncertainty around when Endo will be able to return to sustained earnings and revenue growth.  Further, the negative outlook reflects the risk of further downward revisions to financial expectations given multiple headwinds across Endo's branded and generic businesses. |
| | **Barclays** published a report prior to the Company's conference call, noting that "it wasn't a matter of whether ENDP would be lowering numbers, but by how much."  The analyst wrote that the Company's quarterly adjusted EPS "may be considered a beat, [but] the revision to 2016 guidance is a big miss to investors who were looking for a $5-handle":[190] |
| | As we said in our preview, it wasn't a matter of whether ENDP would be lowering numbers, but by how much.  We thought our $5.35 estimate, below consensus at $5.69, was in the neighborhood, but clearly we underestimated the reverse leverage that pressure on ENDP's generics business would face.  ENDP lowered guidance to a range of $4.50-$4.80, not only below our revised number but well below the worst-case we heard from the buyside of a number in the range of $5.00 that some hoped would be a clearing event.  Though with numbers coming in where they did, it's hard to see how that will be the case in the near-term.  ENDP announced management changes with Brian Lortie exiting as president of the branded business as well as the addition of Douglas Ingram and Todd B.  Sisitsky to the Board of Directors.  Ingram previously was president at Allergan. |
| | While ENDP's 1Q16 adjusted diluted EPS of $1.08 compared to our estimate of $1.01 and consensus of $1.06, may be considered a beat, the revision to 2016 guidance is a big miss to investors who were looking for a $5-handle.  Adjusted diluted EPS range to $4.50-4.80 and revenues from $3.87-4.03B, down meaningfully from the prior $5.85-$6.20 on revenues of $4.32-4.52B.  While at the Barclays healthcare conference in March, ENDP revised 1Q16 guidance in an effort to be more transparent with investors, but the magnitude of the revision to 2016 guidance notes many headwinds that the company thought would be contained within 1Q16.  ENDP noted |

---

[190] Barclays, "ENDP 1Q16 First Impressions," May 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | continuous pressure in generics pricing and expects delays in regulatory reviews will continue to impact 2016 results. |

The company reported 1Q16 total revenues of $963M, compared to our estimate of $982M and consensus of $956M.  Of note, in the branded segment Xiaflex posted $44M in sales, compared to our estimate of $46M.  The company did not disclose Belbuca sales.  Interestingly, ENDP noted it will evolve the corporate strategy to focus on long-term organic growth drivers; ENDP has largely been viewed as an M&A driven story, much like VRX, and the shift towards organic opportunities will likely be met with some skepticism, much as it has for VRX.

In a separate report published the next day, **Barclays** stated that it expected the Company to reduce guidance, but it was "surprised to see [it] come down this much."  According to the analyst, "competitive pressures in the generics business were known even if the magnitude proved greater."  As a result, the analyst lowered its price target for the Company to $28 from $37:[191]

We knew ENDP was going to be lowering numbers with 1Q results, though we were surprised to see them come down this much.  Mgmt had already lowered 1Q guidance in March to reflect incremental pressure in its generics business and ENDP acknowledged pressure from generic competition for Voltaren Gel, though we felt our $5.35 estimate, well below consensus at $5.70, captured those headwinds, so seeing numbers "rebased" to $4.50-4.80, down from the prior $5.85-$6.20 caused us do a double-take when reading the press release.  Furthermore, with the '16 effective tax rate lowered to a range of 0-2%, the cut to op income was even greater.

A key theme from today's call was the need for brand segment growth to offset generic weakness, especially in Qualitest (approximately 40% of segment revenues).  On top of pressure in controlled substances, the recent pickup on FDA approvals has pressured other commodity products; much of this has been in Qualitest, though Par has seen competitive entrants too.  Given ENDP's current branded portfolio, a combination of declining assets and lagging Belbuca, we lack confidence in the ability of the segment to carry top-line growth.  Mgmt is accelerating development of Xiaflex in

---

[191] Barclays, "Coping with a 4-handle," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | new indications, but it is some time before those contribute meaningfully (if ever since approval is not assured).<br><br>The competitive pressures in the generics business were known even if the magnitude proved greater.  However, we did not realize ENDP was depending so much on its 505(b)2 program for previously unapproved drugs.  While ENDP expressed some hope this would work out eventually, given the recent focus on drug pricing, it's unclear to us that the FDA will take actions that increases costs to hospitals.  The 505(b)2 program's importance suggests Par's growth profile maybe less durable than assumed.<br><br>Our price target goes to $28.  While ENDP will screen as "cheap" on adj EPS even on reduced guidance, we'd argue "core" EPS is considerably lower, perhaps as low as $3, after adjusting for Vasostrict & 180-day generic exclusivities, lessening valuation case.<br><br>**Cowen** questioned "whether Endo can stabilize its operations and begin to generate meaningful cash yield – and even if so – at what point will that improved performance lead to significant debt retirement in the face of still large mesh liability payments and potential future accruals."  The analyst advised its clients to "continue to avoid" Endo stock given "this amount of leverage, combined with this level of problems."  The analyst emphasized that the Company's "lowering of guidance was not the surprise, but the magnitude was":[192]<br><br>The question remains whether Endo can stabilize its operations and begin to generate meaningful cash yield – and even if so – at what point will that improved performance lead to significant debt retirement in the face of still large mesh liability payments and potential future accruals.  With this amount of leverage, combined with this level of problems, we simply do not want our clients involved.<br><br>Future Value Creation Will Continue To Remain Difficult<br>Endo lowered its guidance to reflect the operating challenges in its legacy generic franchise and pressures on a few of its core brand products.  The lowering of guidance was not the surprise, but |

[192] Cowen & Company, "Thesis Is Unchanged - Better Alternatives Exist," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the magnitude was.  The question remains whether Endo can stabilize its core operations and begin to generate meaningful cash yield – and even if so – at what point will that improved operating performance lead to significant debt retirement in the face of still significant mesh liability payments and potential future accruals.  With this amount of leverage we do not believe that this is something that our clients need to try find answers to, as in this difficult environment that has lowered the valuation of significantly more higher quality assets there are simply too many other alternative "inexpensive" companies available with easier and far more straightforward pathways to greater value creation.  For these reasons, we would continue to avoid. |
| | As for our thesis, we have long thought that Endo's aggregation of more generic revenue via a fairly expensive Par transaction was a bit misguided, and we were not enamored with the Auxilium transaction.  Nonetheless, these decisions are all done and over, and the valuation is now essentially reflecting these issues/concerns.  At this point, we reconciled that Endo is what it is: a not terribly exciting asset with a leveraged balance sheet.  But the fact of the matter is that if management can stabilize the cash flows, there should at the minimum be an upcoming bolus windfall of generic launches via the Par new introductions in 2016/2017.  Using our calculations, we estimate that the free cash flow yield to total enterprise value (pre-interest) is approaching 10% at these levels.  Given these cold financial metrics, we believe that there is value, but remain concerned that this could be a serious value-trap, especially in light of the debt levels.  Although we argue that we have now likely – and finally – seen the worst, this becomes an issue of whether there are better potential investments to make.  We would argue that there are via SHPG ($187.42, Outperform) and AGN ($216.56, Outperform) which we think still offer compelling valuations and yet should be durable growth entities with favorable inorganic optionality.  For these reasons, we encourage our clients to diversify away this asset. |
| | **Deutsche Bank** wrote that "ENDP surprised us and the market with a '16 outlook that was far lower than expected, based primarily on generic competitive and pricing pressures."  The analyst reported "an intense and emotionally-charged sell-off."  The analyst reduced its 2016 and 2017 revenue and EPS estimates for the Company and cut its price target to $31 from $61:[193] |

---

[193] Deutsche Bank, "Surprised, disappointed, nervous; not downgrading here," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Re-setting the bar, lowering target to $31<br>ENDP surprised us and the market with a '16 outlook that was far lower than expected, based primarily on generic competitive and pricing pressures, mixed in with some other factors.  Against the backdrop of "Specialty Pharma" sentiment that has been awful, an intense and emotionally-charged sell-off continues.  As hard as it is to step back and take a look at the story with a clean slate from a new level, we do not see the justification to downgrade the stock when we see the potential for it to be significantly higher in 12 months.  Clearly, there is risk that the business could disappoint again in the future, but rightly or wrongly we are choosing to take the view that significant risk is priced in at these levels.  Without a doubt, it will be crucial for ENDP to execute and deliver, if not over-deliver, on its outlook in the coming quarters.<br><br>Model changes<br>We reduced our 2016E revenue to $3.91bn (from $4.12bn) and 2017E revenue to $3.88bn (from $4.49bn) based on lower sales for Qualitest, Opana ER and Percocet (due to potential pressures on the opioid market), and other brands (we had already factored in generic erosion for Voltaren Gel). We also took a much more conservative view on Belbuca, lowering year-5 sales to $100mn (from $250mn); we note that ENDP continues to expect sales of >$250mn in 2019.  We lowered our 2016E gross margin to 60% (from 64%) based on ENDP's margin expectations; we model gross margin improving to 60.6% in 2017 and 61.0% in 2018 based on ENDP's restructuring initiatives; we do not model a return to the mid-60s, which ENDP believes is possible over time.  We lowered our tax rate estimate for 2016 to 2% (from 10%); we model the tax rate climbing to 9% by 2018 (vs. our prior 13%) based on ENDP's longer-term expectation of a high single-digit rate.  These changes took our 2016E EPS to $4.54 (from $5.34), 2017E EPS to $4.80 (from $6.05), and DCF-based PT to $31 (from $61).<br><br>De-levering will take longer, but debt appears manageable<br>ENDP had $8.56bn of debt at 3/31.  Approximately 45% of the debt consists of term loans due in 2019 and 2021, while the balance consists of senior notes due in 2022-25.  Based on our new, lower cash flow estimates, we now model more gradual debt reduction relative to our prior model.  We now model net leverage (net debt/EBITDA) of 5.1x for 2016 (from 4.0x), 4.3x for 2017 (from |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3.0x), and 3.7x for 2018 (from 2.2x).  Note that ENDP's mid-term net leverage aspiration goal is 3-4x.  While it will now take longer for ENDP to de-lever, we do not see the company having trouble with its debt maturities. |
| | **Guggenheim** wrote that the Company reported adjusted EPS higher than consensus, but Endo's stock was down following management's "lower-than-expected guide-down."  The analyst lowered its 2016 and 2017 adjusted EPS estimates for the Company and cut its price target to $35 from $65 "driven by downwards earnings revisions":[194] |
| | '16 guide-down with $4 handle adds to list of unexpected Spec Pharma downsides this year.  That said, with the stock down 25% aftermarket and likely to open lower than where it closed, we don't think it makes sense to downgrade it.  We are however decreasing our PT from $65 to $35 (7.7x '16 EPS of $4.50, vs. comps 12x), and this is driven by downwards earnings revisions.  We would also note ENDP said it is open to strategic alternatives if management cannot enhance shareholder value.  We think this puts a floor on valuation.  Finally, ENDP's lower-than-expected guide-down could negatively impact where other Spec Pharma stocks trade tomorrow. |
| | 1Q16 positives that support our thesis: 1) Reshaping the path forward, evolving business strategy to meet challenges, re-positioning the company for long term organic growth, margin improvement and de-levering; 2) reiterated its intention to launch ~30 generic products in '16 and to file ~25-30 ANDAs; 3) accelerating timelines for its Xiaflex R&D pipeline with plans to move at least five programs into clinical trials this year; and, 4) expects to maintain a net debt to adjusted EBITDA leverage ratio in the high four times range in '16 and remains committed to achieving a ratio of three to four times in the future. |
| | Lowered our '16E and '17E EPS estimates post '16 guide-down.  ENDP reported 1Q16 adjusted EPS of $1.08, $0.03 higher than consensus and $0.07 above our estimate.  Our Variance Analysis has details.  ENDP lowered its '16 EPS guidance from $5.85-6.20 to $4.50-4.80 midpoint $4.65 |

---

[194] Guggenheim, "ENDP-BUY-Getting More Bent but Not Broken Yet, Lower-Than-Expected '16 Guide Down Drives Us to Lower PT From $65 to $35," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (we were $5.96, consensus was $5.81).  We have updated our model for 1Q16 and ENDP's lower outlook which decreased our '16 and '17 EPS estimates. |

Upcoming Events and Potential Catalysts.  1) Voltaren gel generic '16+; 2) Advance additional Xiaflex indications, '16+; 3) Belbuca launch progression '16+; 4) M&A and/or business development.

In a separate report published later that day, **Guggenheim** noted that "ENDP's stock is down 42% today (S&P 500 flat) after the lower-than-expected '16 guide-down last night":[195]

Getting close to bottom, but Street more focused on who is next.  ENDP's stock is down 42% today (S&P 500 flat) after the lower-than-expected '16 guide-down last night.  Although we think the stock is close to finding a bottom (3.4x '16 EPS of $4.50), the Street is more focused on the read-throughs to other potential guide-downs in Spec Pharma (i.e.  AKRX, TEVA, MNK, HZNP, AGN, MYL, PRGO, JAZZ).  Most of our call volume has been on AKRX and TEVA, but there was interest to better understand ENDP's cash flows in '16 and '17, which we take a look at in this report.  See page 3 for details.

Decrease in '16 FCF is less than lowered EBITDA.  ENDP previously guided to ~$2B in '16 EBITDA and decreased this by $363MM to $1,638 (at midpoint).  The company lowered its FCF forecast from $500MM to $248MM (or $252MM decrease).  The lower-than-expected decrease in FCF comes from: 1) a pick-up in working capital, and, 2) lower contingent considerations.  Debt paydown looks tight in '16.  This improves in '17.  Moody's downgraded ENDP's debt today.

We estimate '17 FCF could be $405MM.  ENDP sees a path to EBITDA growth in '17, but the company is not providing any guidance yet.  YOY tailwinds to FCF include a pick up in working capital, lower restructuring and integration costs, modestly lower capex.  YOY headwinds include higher after-tax mesh payment (lower payout, but lower tax shield also), more contingent considerations because of 505(b)(2)s, not a doubling but higher.

---

[195] Guggenheim, "ENDP - BUY - Does ENDP Have More Lead Left in the Pencil?" May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Upcoming Events and Potential Catalysts.  1) Voltaren gel generic '16+; 2) Advance additional Xiaflex indications, '16+; 3) Belbuca launch progression '16+; 4) M&A and/or business development. |
| | **JMP** wrote that the Company's quarterly revenue and EPS topped consensus expectations, but Endo reduced 2016 guidance and "set the revenue and earnings bars exceptionally low."  The analyst added that "lowered guidance [was] delaying the company's deleveraging plans … from 2016 to 2017."  JMP lowered its 2016 revenue and EPS estimates for Endo and cut its price target to $52 from $56:[196] |
| | Endo International reported 1Q16 revenue of $964M ($951M JMPe and $960M consensus) and EPS of $1.08 ($1.02 JMPe and $1.05 consensus); we reiterate our Market Outperform rating and reduce our price target to $52 from $56.  Endo reduced 2016 revenue guidance from $4.32-4.52B to $3.87-4.03B and EPS from $5.85-$6.20 to $4.50-$4.80.  The guidance reduction was driven by delays in FDA regulatory actions with two 505(b)2 filings from 2H16 to FY17, an early Voltaren generic approval, and pricing pressures in commodity generics.  We believe that growth will still be driven by specialty generic, double-digit growth from Xiaflex, and increased uptake of Belbuca.  Our $52 price target is based on a peer group PEG average of 0.9x for 2016. |
| | The base Qualitest generics business is facing additional pressure offset by strength in generic sterile injectables.  The U.S. generics business generated $583M in sales, in line with our estimate of $588M.  The pricing and competitive pressures are expected to continue and Endo will restructure the Qualitest business by discontinuing 60 products and focus on high-value difficult to manufacture generics, which is expected to add ~$60M to GM by 2018.  The legacy Par sterile injectable business continues to increase, led by Vasostrict, which may reach ~$300M in sales. |
| | Xiaflex generated sales of $44M vs. $46M JMPe and $47M consensus and is still expected to generate double-digit growth in 2016.  We believe Xiaflex is the primary growth driver for Endo and forecast 2016 sales of $230M.  In addition, Endo is accelerating the Xiaflex pipeline with the |

---

[196] JMP, "1Q16 In Line, Management Lowers Bar With Downward Guidance," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | initiation of clinical trials, which we believe will add significant incremental revenue by 2018.  The Cellulite Phase 2 results are expected in late 2016, the Adhesive Capsulitis and Plantar Fibromatosis studies will initiate in 3Q16, and the Dupuytren's Nodules and Lateral Hip Fat study will initiate in 4Q16.<br><br>Belbuca's launch is slower than Endo expected, but in line with our forecasts.  Belbuca was launched in 1Q16 and may have missed the 2016 formulary review cycle with some payers.  Payers construct barriers for new drug additions, but we are confident that a slow launch will be followed by meaningful peak sales.  A CDC narcotic warning letter, Schedule III DEA status and minimal abuse and addiction potential are all tailwinds for Belbuca success.<br><br>We believe management set the revenue and earnings bars exceptionally low and we expect 2Q16-4Q16 upside.  The lowered guidance is delaying the company's deleveraging plans for net debt to adjusted EBITDA in the 3-4x range from 2016 to 2017.  We remain bullish on Endo's fundamentals and valuation and would use short-term weakness as a buying opportunity.<br><br>**JP Morgan** wrote that the Company "reported in-line 1Q results but more significantly revised 2016 guidance well below expectations due primarily to greater than expected pressures in its legacy generics business."  The analyst "view[ed] this update as highly disappointing, particularly the rapid deterioration of Endo's legacy generic portfolio, and believe[ed] it [would] take several quarters for the company to restore confidence in this revised outlook."  The analyst lowered its price target for the Company to \$40 from \$65:[197]<br><br>Endo reported in-line 1Q results but more significantly revised 2016 guidance well below expectations due primarily to greater than expected pressures in its legacy generics business.  We view this update as highly disappointing, particularly the rapid deterioration of Endo's legacy generic portfolio, and believe it will take several quarters for the company to restore confidence in this revised outlook.  However, as we look at our rebased numbers, we would note the impact of these changes appear to be peaking in 2016 as the company's generic pipeline (largely from legacy Par) represents an increasing portion of the business over time.  From a valuation perspective |

[197] JP Morgan, "Volatile Generics Environment Leads To Greater Than Expected Guidance Cut; Lowering PT," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | (which admittedly appears to be a secondary consideration at this point given the moving target on earnings), Endo trades at 4x/3x our 2016/2017 EPS and 7.5x/6.5x EV/EBITDA based on aftermarket trading levels. |
|  | Endo provides 2016 outlook well below expectations.  While a cut to guidance was widely expected, Endo's revised 2016 guidance came in well below expectations with revenues of $3.87-$4.02bn and $4.50-$4.80 in EPS (vs. prior $5.85-$6.20 and our prior ~$5.65 estimate).  This was due to a number of factors, most significantly (and surprisingly) a rapid deterioration of the legacy generic business, which accounted for >50% of the company's guidance cut.  Further, Endo provided a new gross margin range of 59-60% (prior 63-65%), opex ranging from 21.5-22% of sales (prior 19.5-20%), and a tax rate of 0-2% (prior 9-11%). |
|  | We see the rapid deterioration of Endo's generics business as the most concerning of today's updates.  Endo attributed the ~30% decline in the legacy Qualitest business to declining price and volumes on a mix of incremental competition to a number of key products as well as a more challenging consortium bidding cycle.  Although the Par portfolio remains on track, we are rebasing our legacy Endo generic assumptions to reflect significant erosion in 2016, with more normalized erosion (mid-single digits) starting in 2017.  We now forecast 2016 total generic sales of ~$2.6bn (down ~$300mm), growing to ~$2.9bn by 2017. |
|  | **Leerink** reported that "[i]n light of ENDO's 1Q update, we are reducing our 2016-21E sales by ~7% and EPS by 17-20%, with the bottom line impact magnified by gross margin degradation in US generics."  Leerink also cut its price target to $23 from $37, and downgraded its rating to "Market Perform" from "Outperform" "on the revised business outlook, limited near-term catalysts and our lack of conviction that the mgmt. team can turnaround the business in a timely fashion":[198] |
|  | Bottom Line: We lowering our rating to MP from OP based on the revised business outlook, limited near-term catalysts and our lack of conviction that the mgmt. team can turnaround the business in a timely fashion.  Based on a combination of intensifying competitive pressure to ENDP's historically |

---

[198] Leerink, "Downgrade to MP: Better Value Elsewhere, ENDP Back To Turnaround Story," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | high margin US generic business and underwhelming acquired brand performance, we find it increasingly difficult to be constructive on any of the company's topline growth drivers.  In light of ENDO's 1Q update, we are reducing our 2016-21E sales by ~7% and EPS by 17-20%, with the bottom line impact magnified by gross margin degradation in US generics.  Further, with diminished cash generation in 2016-17, we believe the company will have limited balance sheet optionality for at least 18-mo.  We expect investor focus to shift to ENDP takeout or merger as the best means for creating shareholder value, though the list of buyers may be short.  Our updated PT is $23/shr, based on an 8x multiple of 2017 forecasted EBITDA.<br><br>US Gx's hit by troika of issues.  ENDP mgmt. reduced its revenue and EPS guidance (mid-pts) in '16 by -11% and -23%, respectively, driven by US Gx's negatively impacted by lost payer consortium bids, competitive pricing pressure, and product-related delays.  We are reducing our US Gx forecasts by 5-8% and we're reducing our generic GM's by ~400 bps (2016-21E) as unsustainable pricing drove our prior ests. Our new generic GM's of 52-53% are more in-line with peers.<br><br>505(b)2 strategy has dubious longevity.  ENDP revealed that '16E guidance had previously assumed two 505(b)2 generics would benefit from market exclusivity but FDA delays in removing UMD (unapproved marketed drugs) from the market has pushed those oppty's out to 2017.  ENDP's 505(b)2 strategy consists of securing NDA approvals for UMD's that the FDA has allowed to remain on the market as "grandfathered" drugs.  Under this strategy, ENDP is seeking to benefit from an FDA incentive that rewards 505(b)2 filers with indefinite exclusivity in exchange for running the studies necessary to convert the market from unauthorized to authorized drug.  However, because these are very old molecules & 505(b)2's use the same API, the ability to secure IP protection in a narrow timeframe is questionable.<br><br>US brand outlook underwhelming, & calls into question asset selection.  The Belbuca (pain) launch has gotten off to a very slow start and pain specialists view the product profile as marginally differentiated.  We are reducing est. peak sales to $150m (from $275m).  Xiaflex for musculoskeletal disorders has sales guidance of mid to high-teens growth, much lower than our/street forecasts and we're lowering our 2016-20E forecasts by $28-133m. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Morgan Stanley** wrote that the Company's fourth quarter revenue and adjusted EPS were "slightly above" Morgan Stanley's and consensus estimates, but "2016 EPS guidance provided in February [w]as lowered by 23%" and "[r]evenue guidance was decreased 11%."  The analyst also noted that the Company's "[l]anguage on deleveraging [was] more conservative" as the Company said it "'remains committed to achieving a [net debt to adjusted EBITDA] ratio of three to four times in the future,'" while "previously, Endo had committed to delevering within the 3-4x range by 2H:16":[199]<br><br>Endo slightly exceeded 1Q expectations but cut 2016 EPS guidance midpoint by 23%.<br><br>4Q revs and non-GAAP EPS slightly above MSe and consensus, although there was tax upside to our estimates.  Revenues were $964M, 1% above cons' $956M and 1% above our $958M.  EPS was $1.08, 4% above cons' $1.04 and 2% above our $1.05.  $0.01 per share equates to approximately $2.3M pretax.  $0.03 EPS upside vs. our model included: Revenues +0.02, COGS -0.22, SG&A +0.13, R&D -0.01, Other +0.02, Taxes +0.07.  The non-GAAP tax rate of 3.4% was well below our 9.5% estimate.<br><br>2016 EPS guidance provided in February lowered by 23%.  Revenue guidance was decreased 11% from $4.3B-$4.5B to $3.9B-$4.0B; this is 8% below MSe and cons' $4.3B.  EPS guidance was lowered -23% from $5.85 - $6.15 to $4.50 -$4.80; new midpoint is 18% below cons' $5.69 and MSe $5.73.  Downside drivers included generic pricing pressure, new generic entrants, Endo 505(b)(2) product launch delays, and a slow Belbuca launch.<br><br>1Q branded sales were slightly above, including Xiaflex. On the branded side, Xiaflex sales were $44M, 5% our $42M.  Other key brands such as Opana ER, Lidoderm, and V-gel were also slightly above our estimates.  U.S. Generics sales were $583M, 2% below our $597M, but 1% above cons' $579M.  Please see following Variance section for complete revenue variation. |

---

[199] Morgan Stanley, "Guidance much lower than expected; brand business President departed," May 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Other notable tidbits on the quarter: Language on deleveraging more conservative: "The Company expects to maintain a net debt to adjusted EBITDA leverage ratio in the high four times range with quarter to quarter fluctuations in 2016 and remains committed to achieving a ratio of three to four times in the future." Previously, Endo had committed to delevering within the 3-4x range by 2H:16. Endo announced the departure of its Brand Business President Brian Lortie and appointed two new Board members, including Todd Sisitsky, a managing partner at TPG. Recall TPG took Par private, and currently owns ~8% of ENDP shares as of latest disclosures. But TPG is precluded from owning more than 10% of ENDP shares.<br><br>**Morningstar** wrote that the Company "face[d] poor prospects in a tough industry, but even this quarter's particularly weak results surprised us." The analyst remarked that "Endo's generics business appears to be crumbling" and its "poor performance severely diminishes the company's future outlook." Morningstar added that although "[m]anagement will refocus generic pipeline efforts on higher value generics … and rationalize its manufacturing network following the recent acquisition of Par … we doubt these efforts will materially improve the outlook for Endo's generics business." The analyst lowered its fair value estimate for Endo to $30 from $62:[200]<br><br>Our no-moat and negative trend ratings on Endo support our view the company faces poor prospects in a tough industry, but even this quarter's particularly weak results surprised us. We already anticipated generic competition on Voltaren Gel, but Endo's generics business appears to be crumbling under increased competition and the timing of potential new launches, primarily affecting the legacy Qualitest assets in the generic pain market. While we did not possess a rosy outlook for Endo's generics business, this quarter's poor performance severely diminishes the company's future outlook, in our view. Ongoing pressure in its generics business, new CDC guidelines that attempt to limit opioid prescriptions, no major growing products other than Xiaflex, and the essential lack of a branded product pipeline should limit growth opportunities. Additionally, high financial leverage (net debt/EBITDA remaining over 4.5 in 2016) and ongoing vaginal mesh litigation will further constrain cash flow. We're lowering our fair value estimate to $30 after cutting our free cash flow forecast and raising our cost of debt assumption in addition to raising our uncertainty rating to very high. |

---

[200] Morningstar, "Surprise Erosion of Generics Business Creates Bleak Outlook for Endo," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | While Endo appears it can manage interest payments for the time being and doesn't appear close to tripping senior secured maintenance covenants, the company's diminished financial flexibility and ongoing vaginal mesh liability concerns place the company in a more precarious position, in our view.  Although Endo's stock will likely trade near 4 times the mid-point of management's updated EPS guidance range $4.65, we advise most investors to use a high degree of caution with this stock. |
| | Although management plans to restructure its generics unit, we remain skeptical of the company's success due to the lack of competitive advantages in the generic drug industry and customer consolidation putting additional pressure on prices. |
| | Management will refocus generic pipeline efforts on higher value generics, such as injectables, and rationalize its manufacturing network following the recent acquisition of Par, but we doubt these efforts will materially improve the outlook for Endo's generics business, which remains one of the weaker players in the industry, in our view. |
| | **Northland** wrote that Endo reported quarterly adjusted EPS that "hit the high-end" of consensus range, but "the sting of an EPS guidance cut … outweighs 1Q16 results."  The analyst added that "Endo's model is in disarray as severe contraction in generic pricing has led the company to dramatically slash guidance."  As a result, the analyst cut its price target for the Company to $22 from $34:[201] |
| | Endo's model is in disarray as severe contraction in generic pricing has led the company to dramatically slash guidance to $4.50-$4.80 (from $5.85-$6.20) to a $4.65 midpoint well below our $5.80/FactSet at $5.37.  At midpoint, Endo's guidance is now 13% below consensus and Endo is culling SKUs and restructuring its generics business.  Implied 2016E Adjusted EBITDA is $1.62-$1.66B, or an 18% shortfall to our $2.0B/FactSet $1.92B model for 2016.  We cut our target to $22 per share from $34. |
| | Key Points |

---

[201] Northland Capital Markets, "Endo's 1Q16 EPS Beats Estimates; Company Cuts 2016 EPS Guidance to $4.50-$4.80," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Using the same 8x target EV/EBITDA multiple on 2016E Adjusted EBITDA of $1.64B well-below our prior $2.0B/FactSet $1.92B yields an enterprise value to the firm of $13.1B or ~$58.80 per share; however, Endo has debt net of non-restricted cash of ~$37.22 per share making fair-value for ENDP shares $21-$22 per share.  Allowing for some bounce and some credit for growth in 2017 which is somewhat uncertain based upon Endo's 1Q16 conference call commentary, we use $22 per share as our new target price objective, down from $34 per share. |
| | As we note in Figure 1 (attached) Endo met its guidance range for 1Q16 Adjusted EPS at $1.08 versus our $1.04 albeit with the help of just a 3.4% Adjusted Tax Rate versus our 10% model.  Branded sales had a shortfall at $309M versus our $333M model primarily on a 41% shortfall on Voltaren Gel on generic entry.  US Generics sales of $583M were 5% above model and up strongly YOY due to acquisition although they fell sequentially. |
| | Endo will cull some SKUs primarily in legacy Qualitest while the branded business suffers impact of generic entry for Voltaren Gel (NSAID pain reliever) and Endo will restructure.  Endo expects savings of $10M in 2016 and $40-$45M net of expected revenue reductions of $22M for 2016 and $88M for 2017 as Endo looks to rationalize non-profitable products, reduce manufacturing footprint impacting and ~740 employees.  While Endo has some attractive generic pipeline launches, large trade buyers with Top 5 players accounting for ~90% of business is negatively impacting the predominantly legacy business of Endo Generics including pain management and commoditized products. |
| | Endo did report 1Q16 results which hit the high-end of a range of Adjusted EPS at $1.02-$1.08 although the sting of an EPS guidance cut to $4.50-$4.80 range (midpoint $4.65) or a shortfall of 13% from consensus outweighs 1Q16 results. |
| | We will review our model; however, our new target reflects a fair value for ENDP shares with the assumption that EBITDA can hit new guidance. |
| | **Piper Jaffray** wrote that "Endo significantly lowered its 2016 guidance ranges in the wake of significant pressure on its generics segment."  The analyst "had not believed that the rebasing of expectations would be nearly this |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | significant." The analyst added that "[g]iven these dynamics … we believe it will be difficult for ENDP to make much of a dent in its net debt load of $8.4B over the next 1-2 years." Piper Jaffray cautioned that "[w]ithout much in the way of flexibility to deploy capital (i.e., buy back shares or engage in significant M&A) for the foreseeable future, it is hard for us to see how the shares recover anytime soon." As a result, the analyst slashed its 2016 and 2017 revenue and EPS estimates for Endo, reduced its price target to $25 from $79, and cut its rating to "Neutral" from "Overweight":[202] |
| | Endo significantly lowered its 2016 guidance ranges in the wake of significant pressure on its generics segment (namely Qualitest) and opioid products in particular. We had not believed that the rebasing of expectations would be nearly this significant. We were wrong. Given these dynamics (which in a sense further magnify the payments related to the vaginal mesh lawsuits), we believe it will be difficult for ENDP to make much of a dent in its net debt load of $8.4B over the next 1-2 years. Further, given management's commentary, it is not even clear to us that ENDP is positioned to return to earnings growth in 2017. As such, it is now difficult for us to make a case that the current EV/2016E EBITDA multiple of near 8x will recover anytime soon. We are therefore downgrading ENDP to Neutral from Overweight, and lowering our PT to $25 (see below for more details). |
| | Major reset to 2016 guidance, and it is not clear when ENDP will return to meaningful growth. The new EPS guidance range of $4.50-$4.80 is around 23% lower than previous ENDP expectations (with $0.75 of the delta coming from pressure on price and volumes mainly for Qualitest products). Notably, the new range does not reflect competition for Vasostrict, which is ENDP's largest selling generic (1Q16 sales, per Symphony, were $76M in 1Q16, and sales are annualizing to north of $300M. If we assume operating margins of 65%-75% (bearing in mind there is no competition), we estimate that annualized EPS contribution from Vasostrict is at least $0.75-$0.85. Though we are confident that we will not see Vasostrict competition this year (refer to our note on 3/8/16 for more details), the specter of competition beyond this year, particularly in the context of the rebasing of ENDP expectations, translates into limited visibility on a return to growth unless we see a massive number of new generic approvals along with some stabilization of the legacy generics |

---

[202] Piper Jaffray, "Ripping Off The Band-Aid; Long Road Ahead To Recovery; Moving To Neutral," May 5, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | business.  Further, this is bearing in mind that ENDP noted that other 505(b)(2)-based generic opportunities (namely two products experiencing regulatory delays that ENDP cited as another reason for the guidance reset) are smaller than that of Vasostrict.<br><br>How we are thinking about cash and debt paydown.  Management is guiding to 2016 cash from operations, inclusive of mesh-related payments, of $465M-$510M.  With a current unrestricted cash balance of $220M, that leaves little room for significant delevering this year.  Further, given that ENDP is expecting $325M-$425M (after-tax) in mesh-related payments in 2017, and given the risks surrounding a return to significant organic growth next year, it is difficult to see how ENDP de-levers dramatically in 2017.  This is bearing in mind that around $1B of principal on terms loans is due in 2019.  Without much in the way of flexibility to deploy capital (i.e., buy back shares or engage in significant M&A) for the foreseeable future, it is hard for us to see how the shares recover anytime soon.<br><br>RISK TO ACHIEVEMENT OF PRICE TARGET<br>Risks include additional generic threats and merger integration risk.<br><br>**RBC** wrote that "[a]fter last night's update, we now think that turnaround is going to take longer than we had anticipated and further P&L risks remain."  The analyst commented that the "[t]he biggest impact was pressure within generics."  RBC recommended that Endo "look at strategic alternatives."  The analyst lowered its 2016 and 2017 revenue and EPS estimates for the Company, reduced its price target to $26 from $45, and cut its rating to "Sector Perform" from "Outperform":[203]<br><br>Our view: We had held on to our Outperform rating despite near-term generic concerns on the view that valuation could support the stock into an eventual recovery in 2017E.  After last night's update, we now think that turnaround is going to take longer than we had anticipated and further P&L risks remain.  Bottom line, we downgrade to Sector Perform and lower our price target to $26.<br><br>Key points: |

---

[203] RBC Capital Markets, "Turnaround is going to take longer than expected - move to Sector Perform," May 6, 2016.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | The 2016E guide of $4.50 to $4.80 came in well below buyside expectations which were in the $5.25 to $5.50 range.  It was expected that the $5.85 to $6.20 range would come down due to (i) earlier generic competition on Voltaren Gel and (ii) more pressure within generics.  Per our discussion with management following the call last night the impact was broad.  The Voltaren Gel hit came with other branded reductions (-$0.45 in EPS), the pressure within generics was greater than expected (-$0.75 in EPS), but ENDP also called out delays in 505(b)(2) opportunities (-$0.36 in EPS) and generic infrastructure headwinds (-$0.18 in EPS).  Opex cuts and lower tax are expected to shield what could have been another $0.36 in EPS impact.  We're cutting EPS 2016-18E to $4.57, $5.12 and $5.35.  A 7-8x 2016E EV/EBITDA level would imply a $16 to $23 stock range which, pending evidence of near-term execution, may be an appropriate range.<br><br>The biggest impact was pressure within generics and we think this is a sector issue.  While most of the hit came to the legacy Qualitest business and largely within its pain franchise, 20% of the impact was on the Par side.  The impact stemmed from several fronts including new competitive entries across its existing portfolio and pressure from generic buying consortiums.  While generic manufacturers are each positioned differently, we continue to think this is a broader industry issue - see our March 28 report "Five headwinds facing the sector and where we would be positioned" for background on the competitive set-up within generics and why an acceleration in approval activity is a risk.  Consensus forecasts reflect a ~200bps increasing in sector gross margins through 2018E that we continue to think is too high.<br><br>We think ENDP needs to look at strategic alternatives at this point - there are equity combinations that could make sense.  The challenge that ENDP now faces is that current P&L headwinds will take time to get through and in the interim, leverage effectively moves higher towards 5x on lower EBITDA with few catalysts over the near-term.  That leaves little financial flexibility and an equity value (ie. currency) that will be more depressed tomorrow.  In other words, the greatest opportunity to realize value over the near term, in our view, would be to pursue an equity tie up with another company.  By doing so, ENDP could strengthen the generics platform in a sector that we strongly think needs to consolidate. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Susquehanna** wrote that a "guidance cut was widely expected," but the Company's guidance cut "was far beyond what we expected, owing mainly to a massive deterioration in its older generics."  The analyst added that "the level of uncertainty remains high [and] [m]ore importantly, the results now lean even more heavily on a few key products, some of which could decline in the 2017-18 timeframe."  As a result, the analyst reduced its 2016 EPS estimate for the Company and cut its price target to $22 from $68:[204] |
| | We lower our price target to $22 after applying a 9x EV multiple on core EBITDA of ~$1.52 bln that makes adjustments to guidance.  After several attempts, ENDP has finally rebased expectations to a seemingly conservative figure, but that earnings base still includes big contributions from short-duration assets.  Adjusting for those, we believe it is appropriate to apply a peer multiple, but to become more constructive, we would need to see a sizable decline in the shares or achieve greater visibility on earnings upside. |
| | HIGHLIGHTS |
| | A guidance cut was widely expected as ENDP has faced a series of incremental setbacks in its brand and generics business this year.  However, its 23% reduction to 2016 EPS was far beyond what we expected, owing mainly to a massive deterioration in its older generics.  While management did an admirable job detailing changes in assumptions, it is difficult to reconcile past descriptions.  Thus, while we come out near the high end of the revised range, the level of uncertainty remains high.  More importantly, the results now lean even more heavily on a few key products, some of which could decline in the 2017-18 timeframe. |
| | Setting the Base for Valuation ($1.52 bln EBITDA) - We forecast 2016 EBITDA of ~$1,650 mln, which is toward the high end of revised guidance.  We subtract half of the contribution from generic launches (Seroquel XR and Zetia temporary exclusivities) since 2016 is an above-average launch year and half of the contribution from Vasostrict (a $300mln sterile injectable with no current IP protection).  We add-back ~$100mln of cost savings and ~ $50mln in consideration that Belbuca is in launch phase and is currently unprofitable.  This results in an EBITDA base of $1.52 bln on which we believe a ~9x EV/EBITDA multiple is appropriate (comparable to peers like MYL and |

[204] Susquehanna Financial Group, "Endo International: Searching for the Core Earnings in Results Meltdown," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | TEVA).  We also adjust the net debt to ~$9 bln considering the potential for additional product liability partially offset by tax attributes. |
| | Catalysts |
| | Belbuca launch and uptake, Opana label change in 2016, key Par approvals/launches, Vasostrict IP, and potential strategic alternatives. |
| | Downside or Upside risk |
| | We see upside to ~$28 if Vasostrict proves sustainable. |
| | **UBS**, observing that Endo's "[s]tock is trading in the $20 range after hours," opined that "[i]t will not surprise us if the stock does in fact move down this significantly."  The analyst described guidance numbers as "significantly worse than expected," adding that "the shortfall in generics is significantly higher than we could have ever imagined."  UBS stated that "[g]iven the muted near-term outlook, [Endo] stock will take some time to get its momentum back."  As a result, the analyst reduced its 2016 through 2018 EPS estimates for the Company and cut its price target to $30 from $56:[205] |
| | Our takeaway: Numbers significantly worse than expected |
| | Sales guidance is coming down 11% ($470M) due to V-Gel/other brands (27% of the change or $127M), delayed 505(b)(2) products (17% or $80M), and generics (56% or $263M).  We get the V-Gel, the impact from delayed products, and Belbuca launching a little slower than expected, but the shortfall in generics is significantly higher than we could have ever imagined.  Mgt pointed to incremental players/pricing pressure in the April timeframe, so it appears to be really incremental. The only good news for the generics franchise is that the weakness is in the legacy Endo biz, while Par continues to perform as expected, and Endo is accelerating the transition of the legacy biz to one that resembles more of the Par b-model with respect to product choices, IT systems, and manufacturing efficiencies.  The other good news is that it sounds like the 505(b)(2) products are just delayed and that they should launch next year as well as additional similar products in the next few years, which is a key part of Par's strategy that we think is still not well understood. |

---

[205] UBS, "Painful Numbers," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The generics mojo has left the sector<br>Mgt pointed out that generics players need a well-balanced portfolio to do well with the big 4 consortiums/Wal Mart, which together account for 90% of the biz and Par has this type of portfolio, so mgt believes Endo should be successful as it migrates the legacy biz.  But it's clear the overall generics biz has gotten more competitive, so this remains the key risk and puts more importance on the 505(b)(2) products.<br><br>Thoughts on the stock: Stock is trading in the $20 range after hours<br>It will not surprise us if the stock does in fact move down this significantly, given the difficult market and pharma sector environment, the material miss, and the disappointing cash flow situation over the next year.  Given the muted near-term outlook, this stock will take some time to get its momentum back, but it appears some of this shortfall will get pushed into 2017, so we think Endo should be able to grow earnings in the high-single digits in 2017 (assuming Vasostrict is protected), and we don't think the valuation reflects any kind of bounce back.<br><br>Valuation: Maintain our Buy rating but lower our PT to $30 from $56<br>Our new PT is based on a P/E of 6x our EPS of $5.00 in 2017.<br><br>**William Blair** wrote that the Company's revised guidance was "significantly below previous guidance."  The analyst believed that Endo's "reduced guidance and headwinds for the business have created substantial challenges that we believe will be difficult to overcome to return to a growth profile in the near term."  The analyst also noted that "the company's previously stated goal of de-leveraging to 3 to 4 times adjusted EBITDA in the second half of 2016 has been adjusted to high 4 times in fiscal year 2016":[206]<br><br>After the close on Thursday, May 5, Endo International announced first-quarter earnings and lowered 2016 guidance.  The company now expects revenues to range from $3.87 billion to $4.03 billion, down from $4.32 billion to $4.52 billion (about 10%-11% lower on the low and high end of the range), and diluted non-GAAP EPS to range from $4.50 to $4.80, significantly below previous |

---

[206] William Blair, "2016 Guidance Lowered Amid Competitive and Pricing Pressures, Maintain Market Perform," May 6, 2016.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | guidance of $5.85 to $6.20 (approximately 23% lower on the low and high end of the range).  On the call, management noted unanticipated headwinds such as increasing competitive and pricing pressures across the generics and branded businesses, which include competitive entrants for Voltaren Gel, greater-than-expected price erosion in the generics sector caused by payer consolidation, and delays on regulatory actions related to some products.  The company also announced the appointment of two new directors to the board (Douglas Ingram and Todd Sisitsky) and the resignation of Brian Lortie, president of U.S. branded pharmaceuticals.  The reduced guidance and headwinds for the business have created substantial challenges that we believe will be difficult to overcome to return to a growth profile in the near term; therefore, we continue to rate shares Market Perform.<br><br>The reductions in 2016 guidance on the top and bottom line are the result of reductions in expected gross margin, outlook of each business segment (U.S. branded pharmaceuticals, U.S. generics, and international), and a restructuring of U.S. generics manufacturing.  Gross margin guidance for 2016 is now expected to be between 59% and 60%, down from 63% to 65%, primarily due to lower generics base (Qualitest) revenue due to pricing and volume as well as delayed actions from 505(b)(2) products.  Operating expenses as a percentage of revenue is now expected to be in the range of 21.5% to 22%, up from 19.5% to 20.5%, primarily due to the decreased expected revenues.  The 2016 outlook from continuing operations is expected to have a flat to low-single-digit decline in underlying revenue (driven by mid- to high-teens decline in underlying revenues from U.S. branded pharmaceuticals, low-single-digit growth in U.S generics underlying revenues, and midsingle-digit growth in underlying revenues from the international segment).  The adjusted effective tax rate is expected to be approximately zero to 2%, below previous guidance of about 9% to 11%.  In addition, the company's previously stated goal of de-leveraging to 3 to 4 times adjusted EBITDA in the second half of 2016 has been adjusted to high 4 times in fiscal year 2016.<br><br>On the call, management noted steps it is taking to return the company to a growth profile in the future.  This involves continuing investment in U.S. branded growth drivers of Xiaflex and Belbuca, a restructuring of the generics product and R&D portfolio and manufacturing operations that will result in approximately $60 million net run-rate cost savings by 2017, with approximately $10 million recognized in 2016 (affecting about 740 employees).  The company reiterated the goal |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | of launching about 30 generics products from its combined pipeline, discontinuing 60 legacy products (which should affect revenues by $20 million in 2016 and $90 million in 2017) and filing approximately 25 to 30 ANDAs.

News articles attributed the decline in the Company's stock price after-hours on May 5, 2016, and during the trading day on May 6, 2016, to the Company's announcements after the close of trading on May 5, 2016.[207]

Following the Company's disclosures on May 5, 2016, according to Bloomberg, the average of analysts' price targets for Endo stock decreased to $36.80 from $56.60, or -34.98%.  Of the 20 analysts who published investment ratings for the Company both before and after the earnings announcement, four downgraded their ratings.  (*See* Exhibit 5C.)

**Remark:** Given that: (i) "ENDP surprised [] the market with a '16 outlook that was far lower than expected";[208] (ii) analysts "believe[ed] it [would] take several quarters for the company to restore confidence in this revised |

[207] *See*, *e.g.*, *Bloomberg*, "Endo Falls After Views Cut; Adds Two to Board Including TPG Rep," May 5, 2016, 4:36 PM;  *Associated Press Newswires*, "Endo reports 1st-quarter loss, trims full-year guidance," May 5, 2016, 6:54 PM; *The Wall Street Journal*, "Endo Cuts Annual Guidance on Impairment Charge; Company expects annual revenue of $3.87 billion to $4.03 billion," May 5, 2016, 8:19 PM; *Investing.com*, "Endo International shares plunge 24% after full-year outlook cut," May 6, 2016; *Dow Jones Institutional News*, "Morning Movers: Endo International Tumbles on Guidance; Atwood Oceanics Jumps -- Barron's Blog," May 6, 2016, 8:24 AM; *Theflyonthewall.com*, "10:47 EDT Endo plunges, drags down pharma 'roll-up' peers after guidance cut...," May 6, 2016; *The Philadelphia Inquirer*, "Endo reports loss, announces layoffs, shake-up," May 6, 2016; *Dow Jones Institutional News*, "Endo International: Baby Valeant Feels the Pain -- Barron's Blog," May 6, 2016; *Bloomberg*, "Endo Slumps to 2009 Low on Outlook, Dragging Down Pharma Stocks," May 6, 2016, 10:26 AM; *Reuters*, "Endo forecast cut sends shares tumbling; drags along biotechs," May 6, 2016, 12:34 PM; *The Motley Fool*, "Why Endo International plc Is Crashing Today," May 6, 2016, 4:23 PM; *RTT News*, "Endo Remains Under Pressure On Disappointing Guidance," May 6, 2016; *MarketWatch*, "Endo Pharma's stock logs its largest one-day loss in 14 years; Drugmaker shares were the biggest decliners in the S&P 500, and most-active on the Nasdaq exchange," May 6, 2016, 4:38 PM; *Investor's Business Daily*, "Generic Drug Stocks Crash, As Endo Warns Of Price Erosion," May 6, 2016.

[208] Deutsche Bank, "Surprised, disappointed, nervous; not downgrading here," May 6, 2016. *See also*, *e.g.*, Cowen & Company, "Thesis Is Unchanged - Better Alternatives Exist," May 6, 2016; Guggenheim, "ENDP-BUY-Getting More Bent but Not Broken Yet, Lower-Than-Expected '16 Guide Down Drives Us to Lower PT From $65 to $35," May 6, 2016; JP Morgan, "Volatile Generics Environment Leads To Greater Than Expected Guidance Cut; Lowering PT," May 6, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | outlook";[209] and (iii) analysts were not surprised that Endo's stock "moved[d] down this significantly,"[210] the statistically significant Company-specific stock price decline on May 6, 2016 is consistent with that expected in an efficient market. |
| 8/9/2016 | After market close on Monday, August 8, 2016, the Company reported its second-quarter 2016 financial results.  For the quarter, Endo reported revenue of $920.9 million, adjusted net income of $192.3 million, and adjusted EPS of $0.86.[211] <br><br> The consensus estimates of quarterly revenue and adjusted EPS were $863.9 million and $0.74, respectively.[212] <br><br> Then-CEO De Silva commented on the Company's performance and announced the appointment of Joseph J. Ciaffoni to President, U.S. Branded Pharmaceuticals:[213] <br><br>   During the second quarter 2016, Endo remained focused on operational execution.  We have delivered results across all of our businesses that are on-track or ahead of Company expectations for the quarter and today we are affirming our full year 2016 revenue and adjusted diluted EPS financial guidance while increasing investment in Branded and Generics R&D as well as |

---

[209] JP Morgan, "Volatile Generics Environment Leads To Greater Than Expected Guidance Cut; Lowering PT," May 6, 2016.  *See also*, *e.g.*, Leerink, "Downgrade to MP: Better Value Elsewhere, ENDP Back To Turnaround Story," May 6, 2016; Piper Jaffray, "Ripping Off The Band-Aid; Long Road Ahead To Recovery; Moving To Neutral," May 5, 2016; UBS, "Painful Numbers," May 6, 2016.

[210] UBS, "Painful Numbers," May 6, 2016.  *See also*, *e.g.*, Deutsche Bank, "Surprised, disappointed, nervous; not downgrading here," May 6, 2016; Guggenheim, "ENDP-BUY-Getting More Bent but Not Broken Yet, Lower-Than-Expected '16 Guide Down Drives Us to Lower PT From $65 to $35," May 6, 2016; Piper Jaffray, "Ripping Off The Band-Aid; Long Road Ahead To Recovery; Moving To Neutral," May 5, 2016.

[211] *PR Newswire*, "Endo Reports Second Quarter 2016 Financial Results," August 8, 2016, 4:28 PM.

[212] *Bloomberg*, "Endo Climbs 14% as 2Q Adj. EPS, Rev. Beat Estimates," August 8, 2016, 4:36 AM.

[213] *PR Newswire*, "Endo Reports Second Quarter 2016 Financial Results," August 8, 2016, 4:28 PM.  *See also*, *PR Newswire*, "Endo Announces Appointment of Joseph J. Ciaffoni as President, U.S. Branded Pharmaceuticals," August 8, 2016, 4:05 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | BELBUCA™ and XIAFLEX® promotion …. We also continue to build our internal team and are pleased to announce the appointment of Joseph J. Ciaffoni to President, U.S. Branded Pharmaceuticals. We look forward to continuing to execute on our corporate objectives and delivering products that improve patients' lives while creating value for our shareholders. |

The Company updated 2016 GAAP EPS guidance, while reaffirming guidance for revenue and adjusted EPS:[214]

|  | Current Guidance | Previous Guidance[215] |
|---|---|---|
| Total revenue | $3.87 – $4.03 billion | $3.87 – $4.03 billion |
| GAAP EPS | $1.86 – $2.16 | $0.25 – $0.55 |
| Adjusted EPS | $4.50 – $4.80 | $4.50 – $4.80 |
| Adjusted gross margin | 59% – 60% | 59% – 60% |
| Adjusted operating expenses as % of rev. | 21.5% – 22% | 21.5% – 22% |
| Adjusted interest expense | $455 million | $455 million |
| Adjusted effective tax rate | 0% – 2% | 0% – 2% |

Prior to the Company's quarterly announcement, the consensus estimates of 2016 revenue and adjusted EPS had been $3.93 billion and $4.54, respectively.[216]

The same day, after market close, the Company held a conference call with investment analysts.[217] During the call, then-CFO Upadhyay discussed the Company's guidance:[218]

---

[214] *Ibid.*

[215] *PR Newswire*, "Endo Reports First Quarter 2016 Financial Results," May 5, 2016, 4:05 PM.

[216] *Theflyonthewall.com*, "16:35 EDT Endo backs FY16 adjusted EPS view $4.50-$4.80, consensus $4.54Backs...," August 8, 2016.

[217] *Thomson Reuters, StreetEvents*, "ENDP – Q2 2016 Endo International PLC Earnings Call, EVENT DATE/TIME: AUGUST 08, 2016 / 8:30PM GMT," August 8, 2016, 4:30 PM.

[218] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | … while the second quarter was ahead of our guided expectations, we are maintaining our guidance ranges, as some of the upside in the second quarter was driven by favorable timing.  As Rajiv mentioned, we are also going to invest at a higher level than originally planned in our key growth drivers in the second half of the year, through a reallocation of operating expenses and a modest step up in spending. |
| | Regarding the cadence of revenues and adjusted earnings in the second half of the year, we continue to project the fourth quarter to be disproportionately larger than the rest of the year's quarters, due to the launches of generic Seroquel and Zetia.  For third quarter 2016, we expect revenues in the range of $830 million to $870 million, and adjusted earnings per share of $0.77 to $0.82. |
| | This implies a sequential step-down in third-quarter 2016.  The anticipated decline is driven by the product order timing benefits in second quarter that we expect to reverse in third quarter; lower US branded sales related to generic competition for Voltaren Gel; continued slowing in the testosterone market; continued declines in legacy pain products, and an increased investment in R&D; as well as XIAFLEX and BELBUCA promotional efforts. |
| | **Barclays** wrote that the Company's quarterly revenues and earnings exceeded its estimates and "[c]ertainly 2Q, halted [Endo's] apparent downward spiral."  However, the analyst noted that Endo "mgmt guid[ed] to 3Q well below the current consensus, which means estimates for '16 and '17 likely won't change much."  The analyst lowered its price target for the Company to $22 from $28 based on a change in methodology to EV/EBITDA from earnings:[219] |
| | ENDP earnings may have met, and slightly exceeded, 2Q16 expectations, but we feel that the long-term growth profile is still in question.  1Q EPS of $0.86 came in ahead of our $0.74 on revenues that were also ahead of us & the consensus.  Certainly 2Q, halted the apparent downward spiral but, in the end, we're not sure that much changed, esp. considering mgmt guiding to 3Q well below the current consensus, which means estimates for '16 and '17 likely won't change much.  In order for that to happen, we'll likely need improved brand performance, which seems unlikely; we were |

---

[219] Barclays, "Solid 2Q, but doesn't bend the curve," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | underwhelmed by 2Q performance by both Belbuca (no surprise given Trx trends) and Xiaflex (even adjusting for stocking).<br><br>Generic revenues beat expectations, $565M versus our $534M estimate; however, stocking ahead of July 4th inflated 2Q revenues by $15-20M and mgmt guided to a lower 3Q.  We gained clarity on potassium chloride liquid and powder 505(b)2 programs, which present a tailwind for 2017, but we remain cautious considering the seeming reliance on 505(b)2 programs as part of the generic growth strategy.  With no P4 filing to-date, Vasostrict durability through '18 seems more likely, even the competitive landscape will likely be manageable.  In addition to Vasostrict, confidence on potassium chloride also suggest a modicum of stability for the generics near-term, but we still need to execution on alternative dosage generics and injectables to feel better about long-term growth, which is something that historically eluded Par.<br><br>Branded growth to offset any generics weakness seems unlikely.  Xiaflex growth in Peyronie's grew 19% y/y, though slower growth in Dupytren's appears well mature.  Belbuca continues to be sluggish and investments in health economics research to support use unlikely to drive volume any time soon.<br><br>We lower our price target to $22.  Our new target is based on 6x EV/EBITDA; our prior $28 tgt was based on 6.2x our prior FY16 EPS estimate of $4.50.  Given ENDP's leverage, we see EV/EBITDA as a better methodology & more consistent with the buyside.<br><br>**BMO** wrote that the Endo's quarterly revenue and EPS topped consensus expectations after the Company "set[] low expectations for 2Q."  BMO remarked that "[w]hile there were a number of positives to take away from 2Q, there are still many uncertainties regarding run rates for key franchises."  The analyst also noted that the Company "remain[ed] optimistic on the overall pipeline."  BMO lowered its 2016 through 2018 revenue and EPS estimates for the Company "[b]ased on 2Q and the guidance," but increased its price target to $22 from $21:[220] |

---

[220] BMO Capital Markets, "2Q Beats Lowered Expectations, 3Q Guided Down," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ENDP reported 2Q revenue of $921mn vs. our/consensus of $879mn/864mn, and EPS of $0.86 vs. our/consensus of $0.75/$0.74.  After setting low expectations for 2Q, stronger-than-expected generics revenue (+$35mn), some upside in brands (+$9mn), and higher gross margin (+2.1%) more than offset additional spend (+$13mn) and drove much of the upside.  Please see Exhibit 1 for our variance analysis.  ENDP reiterated 2016 revenue and EPS guidance, although came out with cautious 3Q guidance of $830-870mn and $0.77-0.82 (vs. our previous estimates of $916mn and $1.01) given some timing benefits in 2Q including $15-20mn of stocking in generics, as well as increased spending.<br><br>Impact & Analysis<br>While there were a number of positives to take away from 2Q, there are still many uncertainties regarding run rates for key franchises, and we await further execution on those.  This includes legacy pain brands that generated upside in 2Q (Lidoderm, Percocet, Voltaren Gel), the growth brands (Xiaflex, Belbuca) that disappointed in 2Q but ENDP is investing further behind them, and the base generics that continue to erode with consortium pricing pressures and new generic entrants. In generics, ENDP did sound confident with sustainability of Vasostrict and potential contribution from two new 505(b)(2) potassium products beginning in 2017.  It also continues to see good growth from sterile injectables and remains optimistic on the overall pipeline.  Based on 2Q and the guidance, we are lowering revenue by $15mn in 2016 and $9-28mn in the out years.  Our EPS comes down $0.07 in 2016 and $0.05-0.13 in the out years.<br><br>Valuation & Recommendation<br>We are bumping up our price target to $22 from $21 based on our DCF using the same 10% discount rate and terminal multiple of 5x our 2020 EBITDA.  Our target implies EV/EBITDA of 7.2x our 2017 estimate of $1.8bn.<br><br>**Cowen** wrote that Endo "reported good Q2 results given the previously lowered expectations."  According to Cowen, the "earnings beat was driven by strong sales in generics (namely sterile injectables), better performance in a number of branded products, and increased quarter-end buying patterns which should lead to a weaker Q3."  The analyst |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | observed that "the question still remains whether Endo can stabilize and sustain its core operations," but that "we have likely seen the worst":[221] <br><br> Endo reported good quarterly results, but the question remains whether Endo can further stabilize its operations and begin to generate meaningful cash yield – and even if so – at what point will that improved performance lead to significant debt retirement in the face of still large mesh liability payments and potential future accruals.  We believe these issues will persist. <br><br> Future Value Creation Will Remain Difficult <br> Endo reported good Q2 results given the previously lowered expectations with revenue of $921MM (+25% Y/Y; -4% Q/Q) that was ~$60MM above us and the Street, leading to cash earnings $0.86 (-28% Y/Y; -20% Q/Q), which were $0.11-0.12 above us and consensus, respectively.  The earnings beat was driven by strong sales in generics (namely sterile injectables), better performance in a number of branded products, and increased quarter-end buying patterns which should lead to a weaker Q3.  This buying pattern issue will be significant enough next quarter that despite the Q2 earnings beat, management was only able to reiterate its fiscal year 2016 revenue guidance of $3.87-4.03B (+18-23% Y/Y), and cash earnings of $4.50-4.80 (-6-0% Y/Y).  Specifically, management tempered Q3 expectations for guidance of $830-870MM in revenue and $0.77-0.82 in cash earnings as operational challenges experienced with the legacy generic franchise and a few core branded products will likely not completely ease.  Additionally, for Q4, we continue to anticipate the November and December launches of Seroquel XR and Zetia, respectively, to be significant.  Despite what should be a strong Q4, the question still remains whether Endo can stabilize and sustain its core operations and begin to generate meaningful cash yield – and even if so – at what point will that improved operating performance lead to meaningful debt retirement in the face of still significant mesh liability payments and potential future accruals.  With this amount of leverage, we do not believe that this is something that our clients need to try find answers to, as there are other relatively inexpensive, yet significantly more higher quality assets with easier and far more straightforward pathways to greater value creation.  For these reasons, we would continue to avoid. |

---

[221] Cowen & Company, "Recovery In Quarterly Performance, But Overall Thesis Is Unchanged," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | As for our thesis, we have long thought that Endo's aggregation of more generic revenue via a fairly expensive Par transaction was a bit misguided, and we were not enamored with the Auxilium transaction. Nonetheless, these decisions are all done and over, and the valuation is now essentially reflecting these issues/concerns. At this point, we reconciled that Endo is what it is: a not terribly exciting asset with a leveraged balance sheet. But the fact of the matter is that if management can stabilize the cash flows, there should at the minimum be an upcoming bolus windfall of generic launches via the Par new introductions in 2016/2017. Still, we remain concerned that this could be a value-trap, especially in light of the debt levels. Although we argue that we have likely seen the worst, this becomes an issue of whether there are better potential alternative investments to make. We would argue that there are via SHPG ($197, Outperform), AGN ($248, Outperform), and TEVA ($53, Outperform), which we think still offer compelling valuations and yet should be durable growth entities with favorable inorganic optionality. For these reasons, we encourage our clients to diversify away from this asset. |
| | **Deutsche Bank** wrote the Company "reported 2Q results, with revenue and EPS coming in ahead of [its] previously-lowered expectations." The analyst increased its price target to $31 from $30, and was "encouraged to hear from management that the generic business, while the environment remains highly competitive, played out largely as planned":[222] |
| | Generic biz performing in line with expectations |
| | ENDP reported 2Q results, with revenue and EPS coming in ahead of our previously-lowered expectations, although generic revenues were helped modestly by timing of certain orders. We were encouraged to hear from management that the generic business, while the environment remains highly competitive, played out largely as planned. Our new model reflects lower 3Q and higher 4Q EPS vs. our prior model, which is consistent with ENDP's expectations for revenue and spending trends in 2H (see below). We also lowered our cash tax rate estimates, which took our DCF-based target to $31 (from $30). We are sticking with our Buy rating based primarily based on valuation, and our thesis relies on, among other things, relative stability of the base generic |

---

[222] Deutsche Bank, "Decent Q, thankfully," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | business, significant generic launch activity in 2H, and continued exclusivity on Vasostrict through 2017.<br><br>Model changes<br>We lowered our 3Q16 revenue to reflect lower brand sales and a reversal of the generic stocking benefit that helped 2Q.  We also shifted some new generic revenue from 3Q to 4Q.  We raised our tax rate assumption for 2017 to 9% (from 6%) to reflect ENDP's new reporting methodology. These changes took our 2016E EPS to $4.55 (from $4.54) and 2017E EPS to $4.60 (from $4.80). As ENDP now expects a cash tax rate of <5% (vs. our prior estimate of 6-9%), our cash flow estimates in 2017 and beyond are modestly higher vs. our prior model.<br><br>**Gabelli** wrote that Endo "traded up … after the company reported Q2 results … and maintained full-year guidance for adjusted EPS."  The analyst commented that "Endo maintained 2016 guidance despite a planned increase in SG&A spending, a positive signal after last quarter's drastic guidance cut."  Although Gabelli "continue[d] to recommend ENDP," it lowered its 2016 and 2017 adjusted EPS estimates for the Company:[223]<br><br>On August 9, 2016, ENDP traded up $3.97 (+22%) after the company reported Q2 results (rev $921M +25%; EPS $0.86 vs. $1.08) and maintained full-year guidance for adjusted EPS of $4.50-4.80.<br><br>Stability in generics.  Generics ($565M, -3% vs. Q1) were slightly ahead of expectations, due partly to a timing benefit that pulled an estimated $15-20M of sales from Q3 into Q2.  The base business saw 5% sequential erosion, though this would have been closer to 7% excluding the timing benefit. Endo expects this level of erosion to continue for the balance of 2016, though we note competitors have been more bearish on the generic controlled substance market for H2.  Longer-term, generics will be driven by the ANDA pipeline and new 505(b)(2) launches, but we expect short-term headwinds in Q3 before the major launches of generic Seroquel XR and Zetia in Q4. |

---

[223] Gabelli & Company, "Q2 Solid, But In The Wrong Places," August 10, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Non-core brands lead the way.  US brands ($288M, -9%) also outperformed expectations, though core products like Xiaflex ($42M, +6%) and Opana ($39M, -11%) had disappointing quarters. Xiaflex saw inventory de-stocking of approximately one week that offset 19% vial growth in Peyronie's, and Opana remains pressured by the challenging environment for opioids.  Legacy products like Lidoderm were the primary driver of the outperformance for the US branded segment. In H2 2016, Endo plans to increase its promotional efforts around Xiaflex and newly-launched Belbuca to support growth.<br><br>Updating estimates.  Endo maintained 2016 guidance despite a planned increase in SG&A spending, a positive signal after last quarter's drastic guidance cut.  However, we are lowering our estimates in light of near-term headwinds, lowered outlook for key brands, and cautious language from peers on the generics market.  We now expect 2016 adjusted EPS of $4.55 (previously $4.60), growing to $4.95 in 2017 (previously $5.35).<br><br>Investment Case<br>Despite lowering our estimates, we continue to recommend ENDP as the company trades at 8.1x 2017 EBITDA of $1.7B.  Net debt of $7.6B remains a concern, but the company's goal is to get below 4x leverage by the end of 2017.  We estimate that the generics business alone (based on 12x 2017 EBITDA of $1.16B) is worth more than the current enterprise value of ENDP (including net debt and $1.2B net mesh liability), and shares trades at a 56% discount to our 2017 PMV of $51 per share.<br><br>**Guggenheim** wrote that "ENDP [was] moving things in the right direction" after the Company "reported a 2Q16 beat and reaffirmed its '16 guidance, which increase[d] [the analyst's] confidence that earnings [were] stabilizing."  The analyst added that "[p]ricing erosion in the generics business appear[ed] to have stabilized in 2Q16."  Guggenheim noted that Endo was "open to strategic alternatives if it cannot enhance shareholder value [which] puts a floor on valuation":[224] |

---

[224] Guggenheim, "ENDP - BUY - Turning the Corner on Performance; 2Q16 Beat and Outlook for '16+ Keep Us Positive on the Stock," August 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | 1H16 was challenging, but ENDP moving things in the right direction.  ENDP reported a 2Q16 beat and reaffirmed its '16 guidance, which increases our confidence that earnings are stabilizing.  If ENDP can continue to execute against its stated objectives, we think the P/E multiple could expand from 3.9x now to 8.0x-10.0x.  Our $35 PT, translates into a 7.8x P/E multiple (assuming '16 EPS of $4.50).  The comps are at 12.0x.  ENDP has also said it is open to strategic alternatives if it cannot enhance shareholder value.  We think this puts a floor on valuation.<br><br>2Q16 positives from the call and release that support our thesis: 1) ENDP expects low double-digit revenue growth for Xiaflex in '16.  In 2Q16 the company saw Peyronie's demand growth of 19% YOY.  The Peyronie's disease awareness campaign has been effective.  ENDP saw Dupuytren's demand growth of 5%.  ENDP also continues to move forward with its pipeline for Xiaflex and announced during the quarter it is looking at Xiaflex to treat human lipoma.  2) Pricing erosion in the generics business appears to have stabilized in 2Q16, and ENDP continues to grow this business.  The company expects ~30 approvals in '16 and to file ~25-30 new ANDAs.  In '17 there are some interesting 505(b)(2) opportunities, like 2 forms of potassium.  3) ENDP expects a step down in 3Q16 EPS, and 4Q16 EPS performance to be outsized for the year.  3Q16 EPS should be lower because of: the timing of some product sales, lower U.S. brand sales (Volaren Gel, pain products), increasing SG&A expenses for promotion and an increase in R&D spend.  4Q16 EPS should be driven by the launches of Seroquel XR and Zetia.  And, 4) ENDP remains committed to de-leveraging below 4x in '17.  ENDP ended the quarter at 4.6x leverage.<br><br>Maintaining our '16E EPS and lowering our '17E EPS post 2Q16.  ENDP reported 2Q16 adjusted EPS of $0.86, $0.08 higher than consensus and $0.18 above our estimate.  Our Variance Analysis table has details.  ENDP maintained its '16 EPS guidance of $4.50-4.80, midpoint $4.65 (we were $4.50, consensus was $4.62).  We have updated our model for 2Q16, which did not change our '16 EPS and lowered our '17 EPS estimate.  To be conservative, we have lowered our '17 sales forecast.<br><br>Upcoming Events and Potential Catalysts.  1) Advance additional Xiaflex indications, '16+; 2) Belbuca launch progression '16+; and 3) M&A and/or business development. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JMP** wrote that Endo "substantially outperformed in 2Q16," as both revenue and EPS exceeded consensus estimates, "with stronger sterile injectable sales and $15-20M in advanced buying at the end of the quarter." The analyst noted that the Company "believe[d] the managed care pressures from 1Q16, have passed," and that its "Market Outperform" rating for the Company was supported by "[a] modest current valuation and confidence in 2017 and beyond":[225]<br><br>    Endo International substantially outperformed in 2Q16 with revenue of $920.9M ($722.8M JMPe and $863.9M consensus) and EPS of $0.86 ($0.62 JMPe and $0.74 consensus); we reiterate our Market Outperform rating and $44 price target. Endo reiterated 2016 revenue guidance of $3.87-4.03B and EPS of $4.50-$4.80. Management believes the managed care pressures from 1Q16 have passed and now expects stable GTN for 2H16. We feel that growth will still be driven by specialty generic, low double-digit growth from Xiaflex, and increased uptake of Belbuca. Our price target includes an equal blend of PEG ratio and Mkt Cap/EBITDA analysis of 0.8x and 6.2x, respectively, on our 2017 estimates discounted 30%.<br><br>    Xiaflex generated sales of $42.4M, in line with $42.0M JMPe, and we expect low double-digit growth in 2016. Xiaflex was impacted by larger-than-expected wholesaler destocking, yet still met our sales expectations. Xiaflex vials usage increased 12% Y/ Y overall and 19% Y/Y in Peyronie's disease. In addition, Endo is accelerating the Xiaflex pipeline with the initiation of clinical trials, which we believe will add significant incremental revenue by 2018. The Cellulite Phase 2 results are expected in late 2016, the Adhesive Capsulitis and Plantar Fibromatosis studies will initiate in 3Q16, and the Dupuytren's Nodules and Lateral Hip Fat study will initiate in 4Q16.<br><br>    The base Qualitest business exceeded expectations with sales of $565M. The managed care pressures have relatively stabilized, but management expects a sequential 5% decline in the base business excluding the injectable and alternative dosage forms products. The generics pipeline is very deep with ~15-17 new launches remaining in 2016, including Zetia and Seroquel in conjunction with 25-30 ANDA total submissions. In addition, Endo obtained NDA approval for |

---

[225] JMP, "ENDP: Strong Quarter and Mixed Guidance Clouds Thesis; Maintain Market Outperform," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Vasostrict, which is now the only branded vasopressin formulation approved in the U.S. with patent protection to 1/30/2035.<br><br>Belbuca expected to generate meaningful sales in 2017.  Belbuca was launched in 1Q16 and may have missed the 2016 formulary review cycle with some payers.  Payers construct barriers for new drug additions, but we are confident that a slow launch will be followed by meaningful peak sales.  A CDC narcotic warning letter, Schedule III DEA status, and minimal abuse and addiction potential are all tailwinds for Belbuca success.<br><br>Endo exceeded consensus in 2Q16 with stronger sterile injectable sales and $15-20M in advanced buying at the end of the quarter.  Management maintained 2016 guidance, but provided guidance below the Street for 3Q16 with revenue of $830-870M vs. $952M and adjusted non-GAAP EPS of $0.77-$0.82 vs. $1.08.  We believe that 2016 is a rebuilding year for Endo with multiple value creating milestones, but a vast number of moving pieces add risk to the story.  A modest current valuation and confidence in 2017 and beyond supports our Market Outperform rating.<br><br>**JP Morgan** wrote that the Company "reported better than expected 2Q results."  The analyst was "encouraged with generics performance this qtr which suggest [*sic*] trends in-line with mgmt's revised expectations":[226]<br><br>Endo reported better than expected 2Q results, with EPS of $0.86 (+$0.12 vs. cons), although this was in part due to the timing of wholesaler buying patterns.  Nevertheless, we are encouraged with generics performance this qtr which suggest trends in-line with mgmt's revised expectations.  With ENDP shares trading at ~3.5x 2017E EPS and ~6.5x 2017E EBITDA, we believe in-line results over the next several quarters and signs of an improving outlook/cash flow profile in 2017 can support a multiple in-line with generic peers.<br><br>Generic outlook is encouraging and largely unchanged from 1Q.  Endo's generics results suggest the business is beginning to bottom, and while management expects continued pricing pressure from purchasing consortiums over time, Endo's assumption of ~5% sequential erosion for the base |

[226] JP Morgan, "2Q Takeaways - Signs of Stability," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | business (solid oral dosage, controlled substances) through 2016 and ~10% annual erosion for the base business in 2017+ remains unchanged.  Offsetting this erosion, we expect the higher barrier-to-entry businesses (injectables, controlled release, etc.) to drive growth, as well as a number of pipeline launches over the course of the year and in 2017 from Par.  Endo expects roughly 30 new product launches this year, including the Zetia and Seroquel XR FTF opportunities in 4Q which will be the main driver of 2016 revenues.<br><br>ENDP discloses two potassium products as 505b2 opportunities.  On the call, management disclosed that is has had conversations with the FDA on its 505b2 products (two potassium products - one liquid, one powder), and believes it may be in position to have market exclusivity by year-end as unapproved competitors are removed.  While Endo indicated the delay in regulatory action may impact the durability of these products (add't competitors coming to market), we see the potential for these products to benefit 2017 results, and will look for other similar opportunities coming from the Par pipeline over time.<br><br>**Leerink** wrote that the Company's quarterly results were "solid," with revenues and earnings topping consensus expectation as branded pain products and generics outperformed.  The analyst "revised sales/EPS ests [to] reflect lower out year new product contribution," and lowered its price target to $22 from $23:[227]<br><br>Bottom Line: ENDP reported a solid 2Q, beating revenue expectations by ~6% and EPS by 16%, but left 2016 guidance parameters unchanged as 2Q revenue benefited from customer stocking & advancement of orders while mgmt. left EPS guidance unchanged as ENDP plans to increase spend to fund underperforming brands.  While 2Q results benefited from some timing issues, we came away from the quarter further questioning the growth trajectory of key brands like Xiaflex (dupuytrens/peyronie's) and Belbuca (pain), the latter reporting negligible sales YTD; mgmt. sees Xiaflex and Belbuca as important growth drivers and a recent change in ENDP's brand leadership can only help given disappointing uptake of these products.  On generics, we view mgmt.'s strategy of pursuing conversion of unauthorized products to 505(b)2 brands as a very high risk/high reward business and view the product oppty's as relatively short-lived, in the 1-2 yr range.  Our revised |

---

[227] Leerink, "Improving Gx Environment Helps NT But Remain Cautious on LT Growth, PT to $22," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | sales/EPS ests reflect lower out year new product contribution as we expect significant rebasing in 2018 after two large first-to-file generics lose exclusivity in 2Q17.  We are lowering our PT to $22/shr (from $23) and our rating remains MP.<br><br>2Q performance & changes to our model: ENDP reported sales/ EPS of ~$921m/~86c beating cons. forecasts of ~$864m/~74c.  ENDP's branded pain products Lidoderm, Percocet and V-gel all posted modest beats.  Xiaflex sales grew 6% Y/Y well below the Street's 22% Y/Y 2Q est.  On the generic side, ENDP beat street ests by ~$25m as the generic portfolio saw less intense competitive pressure and the overall business benefited from some stocking.  We are trimming our '16E & '17E Xiaflex ests by 1-5% as we expect sales to ramp more slowly and we're reducing our '18-'21E generic revenue ests by 8-13% to reflect the loss of g-Zetia and g-Seroquel, both high value P4 exclusive products.<br><br>What we liked in the quarter: (1) mgmt provided increased visibility into the company's 505b2 strategy noting some key near-term product opportunities including injectable potassium chloride (hypokalemia; liquid and powder form), which ENDP could gain exclusivity for in early '17E. Similar to Vasotrict (hypotension), ENDP's ability to convert the market from the unapproved version and capture a more appropriate brand price point (typically 3-5x increase based on 505b2 comps) could yield a sizable market oppty but the ability to secure exclusivity is highly unpredictable; and (2) ENDP is on track to deliver on their exclusives for g-Zetia and g-Seroquel which have end markets of $1.3B and $2B, respectively.<br><br>**Morgan Stanley** wrote that the Company exceeded consensus estimates for revenue and EPS "largely due to sterile injectables and favorable timing."  The analyst added that Endo's "2016 guidance [was] reaffirmed despite solid 2Q beat; [and] 3Q guidance [was] well below MSe [Morgan Stanley] and consensus" with "[s]ome of this [] likely due to beneficial timing in 2Q reversing in 3Q":[228] |

---

[228] Morgan Stanley, "2Q well above, but reversal ahead in 3Q," August 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Endo exceeded 2Q EPS expectations by 17% vs. consensus.  While execution during the Q was strong, guidance for 3Q:16 is 26% below cons and full-year targets were maintained.  In addition, key branded drug Xiaflex missed and mgmt lowered its full-year growth forecast.<br><br>2Q top-line and bottom-line: Revenues were $921M, 7% above cons' $864M and 5% above our $874M.  EPS was $0.86, 17% above cons' $0.74 and 19% above our $0.73.  $0.01 per share equates to approximately $2.3M pretax.  $0.14 EPS upside vs. our model included: Revenues +0.21, COGS -0.00, SG&A -0.03, R&D -0.04, Other +0.00, Taxes -0.00.<br><br>Beat this quarter largely due to sterile injectables and favorable timing.  Sterile generic injectables revenue of $126M was ~10% above our $115M estimate.  Mgmt stated that the base Gx business declined -5% sequentially from 1Q to 2Q, in-line with expectations.  On the branded side, upside was driven largely by non-core products in decline (e.g., Lidoderm, Voltaren Gel), but key growth driver Xiaflex was below ($42M was -9% below our $47M).  Lastly, mgmt. referenced a modest timing benefit ($15-20M total revs) related to the quarter due to buying patterns.<br><br>Full year 2016 guidance reaffirmed despite solid 2Q beat; 3Q guidance well below MSe and consensus.  Revenue guidance remains $3,870-$4,030M; midpoint of $3,950M is 1% above cons' $3,927M and in-line with our $3,962M.  EPS guidance remains $4.50 -$4.80; midpoint of $4.65 is 2% above cons' $4.54 and 2% above our $4.58.  However, mgmt's 3Q revenues and EPS guidance is well-below.  3Q revenue of $830-$870M; midpoint of $850 is -11% below our $947M and cons' $952M.  EPS of $0.77-$0.82; midpoint of $0.80 is 22% below our $1.03 and 26% below cons' $1.08.  Some of this is likely due to beneficial timing in 2Q reversing in 3Q.<br><br>Other notable tidbits: Endo now expects Xiaflex pro forma '16 revenue growth in the low double-digit range vs. mid-to-high teens last quarter.  2Q:16 cash flow from operations was $605M, primarily due to the expected receipt of a $707M from federal income tax refund.  Lastly, Endo announced the appointment of Joseph Ciaffoni as new head of U.S. Branded Pharmaceuticals.  Ciaffoni is joining from Biogen where he was SVP, Global Specialty Medicines. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morningstar** wrote that Endo's "second-quarter results signify stability after the surprise weakness in the first quarter … [and] mostly matched [its] expectations."  The analyst thought the Company "remain[ed] on track to meet [its] year-end expectations."  The analyst added that Endo's "performance provide[d] evidence that negative competitive pressures in [the generics] segment have slowed":[229]<br><br>We're leaving our fair value estimate for Endo in place as the company's second-quarter results signify stability after the surprise weakness in the first quarter related to generic competition on Voltaren gel and worse-than-expected competition in the generic segment.  This quarter's revenue and non-GAAP EPS of $921 million and $0.86, respectively, mostly matched our expectations.  We think the company remains on track to meet our year-end expectations, and management maintained its outlook.  Although this quarter's performance is a modestly positive sign for the firm that the first-quarter issues have abated, we're leaving our no-moat rating in place since we still have long-term concerns about the sustainability of Endo's product portfolio and pipeline.<br><br>We anticipate Endo's launches of generic Seroquel and Zetia later this year and greater stability in the firm's base generic business combined with sustained double-digit growth for Xiaflex can keep Endo in line with our forecast.  Endo's branded segment fell 9% from last year on generic competition on Voltaren gel that began in the first quarter as well as subdued 6% growth for Xiaflex due to lower customer stocking.  Since vial demand for Xiaflex remains in the double-digit growth range, largely driven by Peyronie's disease, this drug should see a rebound in customer buying over the coming months.  The integration of Par continues to fuel the surge in reported growth for the firm's generics segment, which mostly continues to track our expectations.  The launches of generic Seroquel and Zetia remain incremental positives on the near-term horizon, but despite the firm's focus on unique drug formulations and injectables, we're still concerned about above industry average price erosion in Endo's generics segment.  Regardless, this quarter's performance provides evidence that negative competitive pressures in this segment have slowed.<br><br>Lastly, Endo remains highly leveraged with net debt to EBITDA at roughly 4.6 times with mesh litigation payments over through 2017 limiting deleveraging opportunities.  Net of the recently |

[229] Morningstar, "After a Disastrous First Quarter, Endo's Second-Quarter Results Show Stability," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | received $700 million tax refund, Endo should have approximately $200 million in mesh payments this year with an additional pretax payment of $600 million to $700 million expected for next year. |

**Northland** wrote that "Endo's June quarter results surprised on upside," as adjusted EPS exceeded consensus estimates. The analyst commented that "[w]hile Endo's 2Q16 upside was notable, the company specifically called out a weak 3Q16 with revenues and EPS down sequentially." However, Northland noted that "Endo kept full year guidance unchanged":[230]

> We stay MP-rated on Endo shares. Among acquisition-oriented companies, we would highlight OP-rated Depomed and Mallinckrodt as alternatives as we see Endo's high debt levels ($7.66B of Net Debt ex. restricted cash or ~$34.36 per share) keeping Endo's multiple discounted. We do not rule out some bounce as 2Q16 Adjusted EPS of $0.86 were well-above our $0.72 and $0.74 consensus on revenues of $920.9M (+25% YOY) which increased largely due to acquisition. Endo kept full year guidance unchanged.

> Key Points
> We maintain our $20 per share target now based upon 2017E versus 2016E and we slightly lower our EBITDA multiple to 6.6x EBITDA reflecting still low conversion of EBITDA to free cash flow due to ongoing surgical mesh liability payments and high interest costs offset by a tax refund in 2016. Free cash flow guidance for 2016 is just $225-$270M or $1.01-$1.21 per share, well-below $1.02B of Adjusted Net Income and we see limited debt pay-down with Endo's Net Debt to Adjusted EBITDA remaining elevated although below a recent 4.6x ratio.

> Endo's June quarter results surprised on upside; however, unchanged guidance for 2016 at $4.50-$4.80 and an estimated revenue benefit of $15M-$20M from wholesaler buying patterns for generics makes the upside less exciting to us. For 2Q16, strength in generics also included (now patented) Vasostrict cardiovascular drug, a part of the generics division. Vasostrict strength with other products helped Generics sales top our model by 15% despite ~5% price erosion sequentially for the base generics business. As reminder, Endo is optimizing unprofitable products as part of a

---

[230] Northland Capital Markets, "Endo's 2Q16 EPS Decline to Above-Consensus $0.86 from $1.10; Guidance Unchanged," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | restructuring move and is focusing on launches particularly for 505 (b) (2) branded products e.g. potassium for 2017 and alternative dosage form drugs. During 2Q16 both International Sales and Branded Sales missed forecast including some trade de-stocking for Xiaflex which should reverse going forward given demand growth. |
| | While Endo's 2Q16 upside was notable, the company specifically called out a weak 3Q16 with revenues and EPS down sequentially. For revenues we see three key detractors sequentially include (1) reversal of wholesaler buying patterns for generics, (2) Vasostrict growth mainly due to pricing as volume should plateau (WAC pricing for Vasostrict rose ~20% for 3Q16) and (3) reversal of strength for branded Lidoderm and Voltaren Gel on generic competition. Revenue outlook of $830M-$870M for 3Q16 is well-below $921M for June quarter. Adjusted EPS outlook of $0.77-$0.82 also steps down sequentially. We credit June quarter performance; however, we take a wait and see stance before being more aggressive on ENDP shares. |
| | **Oppenheimer** wrote that "[s]hares of Endo were up ~14% in after-hours trading after the company reported strong 2Q16 results," as both revenue and adjusted EPS beat consensus estimates. The analyst observed that the "[s]trong [q]uarter [g]ives investors [h]ope," and that the Company "provided clarity on the 505(b)(2) products that were partly to blame for the 1Q16 miss":[231] |
| | Shares of Endo were up ~14% in after-hours trading after the company reported strong 2Q16 results. The quarter benefited from solid branded revenues and a pull forward of customer orders from 3Q to 2Q. Management reaffirmed 2016 guidance and continues to forecast ~5% sequential base erosion in the generics business throughout 2016, and ~10% annual erosion for 2017. Endo also provided clarity on the 505(b)(2) products that were partly to blame for the 1Q16 miss. The two potassium products (one liquid and one powder) have started to receive positive feedback from the FDA with respect to removing unapproved sources from the market, and could impact 2017 by as much as ~$70M. Additionally, Endo plans to launch between 25-30 ANDAs in 2017. |
| | KEY POINTS |

---

[231] Oppenheimer, "2Q16 Results: Strong Quarter Gives Investors Hope," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Headline Results: Revenue of $921M was ahead of our/consensus estimates of ~$877M/$864M, while adj. EPS of $0.86 also beat our/Street estimates of $0.79/$0.74.  Lidoderm/Voltaren/Percocet were all better than expected, and management commented that there was ~$15-20M of across the board, advanced orders ahead of the July 4th holiday (which ENDP expects to reverse in 3Q).<br><br>3Q16 Guidance: Management provided 3Q revenue guidance of $830-$870M and adj. EPS guidance of $0.77-$0.82.  The company additionally expects Q/Q declines for the testosterone products, the pain products, and Lidoderm, as well as increased Xiaflex/Belbuca promotional efforts.  Even accounting for $15-20M of reduced orders Q/Q, our 3Q revenue/adj. EPS estimates are ~$887M/$0.85, both above the guidance range.<br><br>Yearly Guidance: Endo reaffirmed full year 2016 revenue guidance of $3.87-$4.03B (vs. prior consensus of $3.9B), and adj. EPS guidance of $4.50-$4.80 (vs. prior consensus of $4.54).  With respect to 2017, management forecasts continued Xiaflex growth (although not in the double-digit range), likely a competitor-free Vasostrict market, a growing injectables franchise, the launch of 505(b)(2) products, and launching 25-30 ANDAs.<br><br>Mesh Liability: Endo's pre-tax liability related to its vaginal mesh lawsuits stands at $1.2B ($1.6B accrued minus ~$400M in restricted cash).  Management estimates pre-tax cash calls of ~$300-400M in 2H16 and $600-700M in 2017.  The current net debt-to-leverage ratio is ~4.6x with the company expecting to exit the year in the mid-to-high 4x's range.<br><br>Model Changes: Our 2016 revenue/adj. EPS estimates remain largely intact at ~$3,886M/$4.54 (vs. prior ~$3,882M/$4.54).  We are also introducing 2017 revenue/adj. EPS estimates of ~$4,284M/$5.06.  We maintain our Perform rating but note that the shares appear relatively inexpensive, trading at ~3.9x the midpoint of the 2016 adj. EPS guidance. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Piper Jaffray** reported the Company's quarterly revenues and adjusted EPS exceeded consensus estimates, "and notably, the company reiterated its 2016 guidance ranges."  The analyst reiterated its rating for the Company, raised its estimates for 2016 and 2017 revenue and adjusted EPS, and increased its price target to $19 from $18:[232]<br><br>Endo reported 2Q16 non-GAAP diluted EPS of $0.86 on revenue of $921M, compared to Street estimates of $0.74 and $864M, respectively, and notably, the company reiterated its 2016 guidance ranges.  Given that the generics business is in a period of transition (i.e., rationalization of the portfolio; deep pipeline from Par that will gradually bear fruit), along with the reality of payments associated with the vaginal mesh settlements, we continue to believe that it would behoove ENDP to take an aggressive approach to the divestiture of non-core assets in order to accelerate debt paydown (net debt/EBITDA is currently at around 5x).  With limited visibility on significant earnings growth over the next 2-3 years (particularly considering that the longer-term durability of Vasostrict is a question mark), we believe ENDP, at an EV/2017 EBITDA of 8x, is fairly valued.  We reiterate our Neutral rating and PT to $19 from $18 on 5x (unchanged) 2017E EPS discounted at 10%.<br><br>Generics segment soft as expected.  Sales for the base generics business declined by around 5% in 2Q16 versus 1Q16, due to continued pricing pressure and competition (as ENDP had cited previously).  Vasostrict continues to account for an increasing portion of the generics sales mix, cushioning some of the weakness from the segment given its brand-like margins due to exclusivity.  Sales for Vasostrict in 2Q16 grew by 10% over 1Q16 and by around 250% over 2Q15, based on data from Symphony Health, and we estimate that the product accounted for nearly 15% of generics sales.  Notably, ENDP has not yet been notified of a paragraph IV filing.  That dynamic along with ENDP's comments that it has an exclusive arrangement with an API (active pharmaceutical ingredient) supplier goes some ways towards explaining why management is confident that it could have exclusivity on the product into 2018.<br><br>Latest color on the generics pipeline.  Regarding new launches and the pipeline, ENDP has launched 11 new generics year-to-date, and remains on track to file between 25-30 abbreviated |

---

[232] Piper Jaffray, "2Q Beat; Still A Long Road Ahead To Recovery," August 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | NDA's (the pipeline currently consists of over 250 different programs). Beyond generics for Zetia and Seroquel XR, ENDP also called out 505(b)(2) filings for a liquid and powder form of potassium chloride as having potential for significant contribution in 2017. ENDP is also expecting around 25-30 new launches in 2017. |
| | Tough dynamics for Belbuca out of the gate. Cumulative total prescriptions (TRx) for Belbuca are now near 17,600 after its 24th week since launch, well behind the roughly 95,000 TRx's seen for Purdue's BuTrans (transdermal buprenorphine) at a similar period following its rollout in January 2011. Beyond the overall pressures on the broader opioid space, management noted that the physician learning curve associated with titration has also been a challenge. The payer landscape has also been a challenge, though that could be improving (payer contracts account for 85% of commercial lives, though unrestricted access accounts for 70%). |
| | RISK TO ACHIEVEMENT OF PRICE TARGET<br>Risks include additional generic threats and merger integration risk. |
| | **RBC** wrote that "ENDP shares are up after-hours on a 2Q beat and a reaffirmed outlook that captures a combination of low expectations, heavily debated set-up, and some favorable read-through to 2017E." The analyst stated that Endo showed "general strength across the revenue base," as revenue and adjusted EPS both topped the its forecasts. RBC opined that "[g]iven recent disappointments, 2Q offered a reversal," adding that it felt "incrementally better about [Endo's] visibility into next year":[233] |
| | Our view: ENDP shares are up after-hours on a 2Q beat and a reaffirmed outlook that captures a combination of low expectations, heavily debated set-up, and some favorable read-through to 2017E. However, we leave the call with conviction and catalysts still low, although we do feel incrementally better about visibility into next year and valuation is reasonable in our view. Expect equity to remain volatile and remain Sector Perform. |
| | Key points: |

---

[233] RBC Capital Markets, "Better than anticipated 2Q on low expectations; 2017 visibility low but improving," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Solid 2Q and reaffirmed outlook, although 2016 now more back-end weighted. Revenue and EPS of $921 million and $0.86 were above consensus of $864 million and $0.75, with general strength across the revenue base. Given recent disappointments, 2Q offered a reversal, with management setting a reasonable bar and beating it. ENDP reaffirmed full-year guidance across all line items although 3Q will effectively step down with 2016 now more weighted to 4Q. For 3Q, revenue and EPS guidance is $830–870 million and $0.77–0.82 vs. consensus of $952 million and $1.06, which will need to move lower. Our new EPS estimates for 2016–18 are $4.58, $5.14, and $5.39, respectively. |
| | Generic performance was better than feared given recent challenges but not yet "normalized". Following the 1Q negative surprise, ENDP put up a reasonably solid result that came against low expectations and demonstrated some consistency around execution. Importantly, in recent weeks, there have been two clear positives: (i) the previously announced 6/28 Vasostrict patent issuance (link) and price increase; and (ii) FDA action to remove competitors on the Potassium liquid/powder 505(b)(2) opportunities that were disclosed tonight and should benefit 2017E. The company remains on track for ~30 new launches this year, with 15 still to come including date-certain launches of generic Zetia and Seroquel. For 2017E, management is still looking for a more normalized base erosion level of 10–12%, which remains an unchanged message. |
| | So where can the stock go? That depends on where consensus EBITDA for 2017E settles and how much confidence builds around that number. Based on the after-market move, ENDP trades at 6.8x next-year EBITDA, which reflects net debt of $7.6 billion and leverage of 4.6x, leaving little financial flexibility in the near term. That is within the 6–7x floor valuation range we see for the company and below generic hybrid peers that have seen valuations modestly step up to 9.7x. The challenge for ENDP is that P&L upside is going to drive the stock, near-term financial flexibility is constrained, and we see limited potential for meaningful pipeline surprise. Each multiple turn on EV/EBITDA drives ~$7–8 of equity, value underscoring the likely volatility until ENDP more meaningfully delevers. |
| | **Susquehanna** wrote that Endo's quarterly revenue and EPS exceeded consensus estimates, and that the "relatively uneventful quarter with upside to conservative guidance seemed welcome after a series of resets." Susquehanna was |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "encouraged that expectations are being managed [by Endo] to derisk 3Q," and full-year guidance "indicate[d] a sequential decline in 3Q but still reflect[ed] a big 4Q driven by 2 exclusive generic launches":[234]<br><br>A relatively uneventful quarter with upside to conservative guidance seemed welcome after a series of resets.  We remain Neutral but are encouraged that expectations are being managed to derisk 3Q.  There were signs of stabilization in Qualitest and incremental details on the Vasostrict strategy though efforts to accelerate key brands are still taking shape amid new segment leadership.<br><br>HIGHLIGHTS<br>Last night, ENDP reported EPS of $0.86, exceeding our $0.78, consensus of $0.74 and guidance of $0.70-$0.75.  Revenue for each segment modestly exceeded our forecasts.  Management affirmed full year guidance, indicating a sequential decline in 3Q but still reflecting a big 4Q driven by 2 exclusive generic launches.<br><br>2Q Upside Across Segments Despite Some One-Time Factors: Revenues of $921mln were above our $884mln and consensus $869mln.  Brand sales of $288mln were ahead of our $272mln but the mix was not ideal, as Lidoderm, Percocet and Voltaren were stronger while Opana and Xiaflex lagged.  Destocking was noted for Xiaflex and growth in Peyronies's was noted as strong, though Dupuytren's slowed.  Generics of $565mln was above our $545mln with upside in sterile injectables (+$11mln) and the base portfolio though $15-$20mln of stocking will presumably reverse in 3Q.  International of $67mln was above our $59mln.  Gross margin was 90bps above our forecast, helping offset higher spending.<br><br>Guidance Affirmed and 3Q Expectations Managed: ENDP reiterated full year guidance including EPS of $4.50-$4.80.  Guiding down 3Q to $0.77-$0.82 (vs. $1.01 consensus) on order timing and higher spend should help derisk the immediate term ahead of a big launch expectation for 4Q.<br><br>Catalysts |

---

[234] Susquehanna Financial Group, "Endo International: ENDP Easily Clears Low Bar As Results Stabilize," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Belbuca launch and uptake, Opana label change in 2016, key Par approvals/launches, Vasostrict IP, and potential strategic alternatives. |
| | Downside or Upside risk |
| | We see downside to ~$15 if competitive pressure intensifies. |
| | **UBS** wrote that the Company's quarterly EPS exceeded its own and consensus expectations, as "higher sales … drove the beat." The analyst opined that Endo "management seem[ed] to be on track to deliver on its 2016 guidance with growth from the branded side and new product launches from the Par biz while also continuing to de-lever the balance sheet. Given low investor expectations, [UBS] expect[ed] a nice move in the stock":[235] |
| | What's new?  2Q16 EPS of $0.86 vs cons of $0.74 and UBSe of $0.71 |
| | (1) Higher sales (+$58M) and GM (+3%), partially offset by higher R&D (+$9M) and SG&A (+$10M) drove the beat.  (2) The sales beat was mainly driven by strength in Lidoderm (+$15M), Voltaren Gel (+$15M), and generics (+$31M).  Management noted that generics sales in the quarter benefited by $15-20M of inventory stocking with 50% coming from the base biz.  (3) Mgt maintained its FY guidance as it expects the strong 2Q and slightly better GMs to be offset by higher investment in S&M in 2H16.  (4) Re Xiaflex, mgt noted that inventory at the end of 2Q had come down from the normal 14 days level to 7 days, so it expects low double digit sales growth in 2H.  (5) Re Belbuca, while physician feedback has been positive, initial uptake has been impacted by the learning curve in switching/titrating patients onto Belbuca, payer environment for Schedule III drugs and absence of government reimbursement which takes time to kick in.  Mgt is investing in more promotional efforts and expects a ramp in 2017. |
| | Additional takeaways: Raising 2016 to reflect 2Q beat; no change to 2017 EPS |
| | (6) Re Vasostrict, Endo has saturated the mkt volume potential and growth going forward will mainly be driven by price.  Most of the recent 20% price increase will fall to the bottom line.  Further, at this time there is no known ANDA filer and if one is filed tomorrow, it would take the 30 month stay out to late 2018.  (7) The base generics biz (IR/ER oral solid and CR pain) saw 5% |

---

[235] UBS, "Beating Low Expectations," August 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | erosion in 2Q, in line with mgt's expectations and the erosion in 2017 is expected to be ~10%.  (8) Mgt learned that in recent weeks, FDA has asked unapproved manufacturers of 2 forms of potassium (liquid and powder) to come off the market by YE16.  Endo expects to start to see a benefit from these 505(b)(2)s in early 2017.  (9) Mgt expects leverage to be at mid-to-high 4s by YE16. |
| | Thoughts on the stock: Should be up nicely tomorrow<br>Following the guidance reset in 1Q due to the headwind in generics, management seems to be on track to deliver on its 2016 guidance with growth from the branded side and new product launches from the Par biz while also continuing to de-lever the balance sheet.  Given low investor expectations, we expect a nice move in the stock. |
| | Valuation: Maintaining our Buy rating and PT of $30<br>Our PT is based on a P/E of 6x (details inside) our EPS of $5.00 in 2017E. |
| | **William Blair** wrote that "Endo reported a strong quarter, beating estimates on the top and bottom line."  The analyst commented that the Company maintained its 2016 guidance despite the beat because "management may be hoping to keep expectations low after resetting guidance during the first quarter."  The analyst added that Endo "noted its 505(b)2 program should drive growth in 2017 and beyond":[236] |
| | After the close on Monday, August 8, Endo International reported second-quarter earnings. Overall, Endo reported a strong quarter, beating estimates on the top and bottom line.  However, despite the strong $55 million revenue and $0.12 bottom-line beat, management maintained full year 2016 revenue and adjusted EPS guidance of $3.87 billion to $4.03 billion and $4.50 to $4.80, respectively.  While management may be hoping to keep expectations low after resetting guidance during the first quarter, third-quarter revenue is expected to be $830 million-$870 million with adjusted EPS guidance of $0.77-$0.82.  A significant revenue ramp-up is still expected for the fourth quarter with the anticipated launches of Seroquel XR and Zetia generics.  Full year 2016 |

---

[236] William Blair, "Strong Second-Quarter Results Although Execution Rebound May Pause in the Third Quarter, Maintain Market Perform," August 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | projected free cash flow is now expected to be $225 million-$270 million with a 4.6 times net-debt-to-pro-forma-adjusted-EBITDA ratio and the goal of lowering the multiple to 4 times by early 2017.  Management also noted its 505(b)2 program should drive growth in 2017 and beyond, although specifics were scarce given competition.<br><br>Revenue for the quarter was $920.9 million, up 25% year-over-year, and above our estimate of $866 million and consensus of $868 million.  The top-line beat was driven by $565 million in total U.S. generic sales, up 67% year-over-year, and above our estimate of $520 million and consensus of $542 million.  U.S. branded pharmaceuticals were $288 million, down 9% year-over-year, in line with our estimate of $289 million and above consensus of $259 million.  Total pain franchise revenues were $128 million, a decrease of 18% year-over year, but higher than our estimate of $120 million and consensus of $119 million.  Non-GAAP gross margin was 59.1%, lower than our estimate of 59.6% but greater than consensus of 58.4%.  R&D expense was $51 million, up 189% year-over-year, and above both our estimate of $43 million and consensus of $41 million.  SG&A costs were $193 million, up 30% year-over-year, slightly above our estimate of $191 million and consensus of $178 million.  Adjusted net income for the quarter was $192 million, or $0.86 per share, above our estimate of $166 million, or $0.74 per share, and consensus of $175 million, or $0.76 per share.  Exhibit 1 shows reported earnings, our estimates, and consensus estimates.<br><br>Management highlighted an action plan on the U.S. generics franchise, which was implemented after the first-quarter miss and is now rather advanced after just one quarter.  Endo is on track for about 30 expected product launches in 2016 (with 11 products launched through August 1 and also includes three first-to-file products, one alternative dosage product, and 10 sterile injectable products as well as Seroquel XR and Zetia), about 25-30 expected submissions in 2016 (seven filings submitted through August 1), and about $60 million in annual net run-rate savings to be fully realized by fourth quarter 2017.  In the second quarter, Endo/Par Pharmaceuticals announced that they had received a new patent by the U.S. Patent and Trademark Office (PTO) related to Vasostrict 20 units/mL.  The related patent is numbered '478 with an expiration date of January 30, 2035, solidifying what has become the company's single-largest product by revenue.  With the new patent to be listed on the Orange Book, any ANDA seeking FDA approval for a generic version of Vasostrict before the patent expiration will be required to notify Par of its ANDA and be subject to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | a 30-month Hatch-Waxman stay.  Management is therefore confident in the durability of the product through at least 2017. |
| | News articles attributed the increase in the Company's stock price after-hours on August 8, 2016, and during the trading day on August 9, 2016, to the Company's announcements.[237] |
| | Following the Company's disclosures on August 8, 2016, according to Bloomberg, the average of analysts' price targets for Endo stock decreased to $28.59 from $28.71, or -0.41%.  All 22 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: (i) the Company's "relatively uneventful quarter with upside to conservative guidance seemed welcome after a series of resets";[238] (ii) analysts were "encouraged with [Endo's] generics performance this qtr which suggest trends in-line with mgmt's revised expectations";[239] and (iii) "ENDP shares [were] up after-hours on a 2Q beat and a reaffirmed outlook that captures a combination of low expectations, heavily debated set-up, and some |

---

[237] *See*, *e.g.*, *Reuters*, "BUZZ-Endo International Plc: Revenue, profit beat estimates," August 8, 2016, 6:28 PM; *Bloomberg*, "Endo Climbs 14% as 2Q Adj. EPS, Rev. Beat Estimates," August 8, 2016, 4:36 PM; *Dow Jones Institutional News*, "Endo Rallies, But Analysts Stay Cautious -- Market Talk," August 9, 2016, 10:05 AM; *Benzinga.com*, "Top Performing Industries For August 9, 2016," August 9, 2016, 10:54 AM;  *The Motley Fool*, "Why Endo International plc's Shares Made a U-Turn Today," August 9, 2016, 1:05 PM; *The Associated Press*, "Valeant, Endo And Monster Worldwide Surge; Gap Slackens," August 9, 2016, 5:38 PM; *The Philadelphia Enquirer*, "Endo shares up on quarterly earnings," August 9, 2016; *Theflyonthewall.com*, "10:30 EDT Endo post-earnings run accelerates, levels to watchShares were last up," August 9, 2016; *Investing.com*, "U.S. stocks mark new intraday highs amid bullish and bearish factors," August 9, 2016.

[238] Susquehanna Financial Group, "Endo International: ENDP Easily Clears Low Bar As Results Stabilize," August 9, 2016.  *See also*, *e.g.*, Guggenheim, "ENDP - BUY - Turning the Corner on Performance; 2Q16 Beat and Outlook for '16+ Keep Us Positive on the Stock," August 8, 2016; Morningstar, "After a Disastrous First Quarter, Endo's Second-Quarter Results Show Stability," August 9, 2016; Oppenheimer, "2Q16 Results: Strong Quarter Gives Investors Hope," August 9, 2016; UBS, "Beating Low Expectations," August 8, 2016.

[239] JP Morgan, "2Q Takeaways - Signs of Stability," August 9, 2016.  *See also*, *e.g.*, Cowen & Company, "Recovery In Quarterly Performance, But Overall Thesis Is Unchanged," August 9, 2016; Deutsche Bank, "Decent Q, thankfully," August 9, 2016; Guggenheim, "ENDP - BUY - Turning the Corner on Performance; 2Q16 Beat and Outlook for '16+ Keep Us Positive on the Stock," August 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | favorable read-through to 2017E,"[240] the statistically significant Company-specific stock price increase on August 9, 2016 is consistent with that expected in an efficient market. |
| 11/8/2016 | Before market open on Tuesday, November 8, 2016, the Company reported its third-quarter 2016 financial results. For the quarter, Endo reported revenue of $884.3 million, adjusted net income of $225.5 million, and adjusted EPS of $1.01.[241]<br><br>The consensus estimates of quarterly revenue and adjusted EPS were $863.4 million and $0.81, respectively.[242]<br><br>Paul Campanelli, then-President and CEO of Endo ("Campanelli"), commented on the Company's performance:[243]<br><br>    During the third quarter 2016, Endo further sharpened its focus on operational execution.  We have continued to deliver results across all of our businesses that are on-track or ahead of Company expectations for the quarter.  Today we are reaffirming our full year 2016 revenue and adjusted diluted EPS financial guidance ….  This is an important time for Endo.  The leadership team is working closely and collaboratively to build on our strengths and develop a go-forward strategy that best positions the Company to improve the lives of the patients and customers we serve.<br><br>The Company also updated its full-year 2016 guidance, while affirming its revenue and adjusted EPS guidance:[244] |

---

[240] RBC Capital Markets, "Better than anticipated 2Q on low expectations; 2017 visibility low but improving," August 9, 2016.  *See also*, *e.g.*, Gabelli & Company, "Q2 Solid, But In The Wrong Places," August 10, 2016; Oppenheimer, "2Q16 Results: Strong Quarter Gives Investors Hope," August 9, 2016; UBS, "Beating Low Expectations," August 8, 2016.

[241] *PR Newswire*, "Endo Reports Third Quarter 2016 Financial Results," November 8, 2016, 6:30 AM.

[242] *Bloomberg*, "Endo 3Q Adj. EPS Cont Ops Beats Highest Est," November 8, 2016, 6:36 AM.

[243] *PR Newswire*, "Endo Reports Fourth Quarter And Full Year 2014 Financial Results," November 8, 2016, 7:00 AM.

[244] *Ibid.*

**Exhibit 12**

| Impact Date | Event | | |
|---|---|---|---|
| | | Current Guidance | Previous Guidance[245] |
| | Total revenue | $3.87 – $4.03 billion | $3.87 – $4.03 billion |
| | GAAP EPS | $0.98 – $1.28 | $1.86 – $2.16 |
| | Adjusted EPS | $4.50 – $4.80 | $4.50 – $4.80 |
| | Adjusted gross margin | 60% | 59% – 60% |
| | Adjusted operating expenses as % of rev. | 22.5% | 21.5% – 22% |
| | Adjusted interest expense | $450 million | $455 million |
| | Adjusted effective tax rate | 0% – 2% | 0% – 2% |
| | Prior to the Company's quarterly announcement, the consensus estimates of revenue and adjusted EPS for 2015 had been $3.93 billion and $4.55, respectively.[246] | | |
| | The same day, before market open, the Company held a conference call with investment analysts.  During the call, Blaise Coleman, then-SVP of Global Finance Operations and Interim CFO ("Coleman"), commented on the Company's guidance:[247] | | |
| | we are again reaffirming our revenue and adjusted EPS full year guidance.  We expect revenues to be approximately $3.87 billion to $4.03 billion, and adjusted EPS to be between $4.50 and $4.80. Given our overperformance in Q3 versus our expectations, we have increased confidence in our overall full year guidance range which takes into account several moving parts, including the range of our launch forecast for our first-to-file generic versions of Seroquel XR and Zetia, projections around year-end timing of product sales and shipments, and continued pricing pressure for our US generics-based business. | | |

---

[245] *PR Newswire*, "Endo Reports Second Quarter 2016 Financial Results," August 8, 2016, 4:28 PM.

[246] *Theflyonthewall.com*, "Endo sees FY16 adj. EPS $4.50-$4.80, consensus $4.55," November 8, 2016.

[247] *Thomson Reuters, StreetEvents*, "ENDP – Q3 2016 Endo International PLC Earnings Call, EVENT DATE/TIME: NOVEMBER 08, 2016 / 1:30PM GMT," November 8, 2016, 8:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Campanelli added that the Company expected to face "[s]teeper than anticipated" pricing pressure:[248] |
| | ... there are some strategic updates regarding the 2017 market environment that we believe are important to discuss. First, the US generics competitive landscape and pricing pressures continue to be challenging. Deeper than expected base erosion trends that we see and saw in the third quarter indicate stronger headwinds on the front as we exit the year. |
| | Steeper than anticipated consortium pricing pressures, both in and out of formal bid cycles that we expect to weigh on our generics business moving forward, could impact our adjusted gross margin profile, and our 505(b)(2) expectation and longer term 505(b)(2) strategy has been impacted by the competitive landscape, regulatory actions, and the pricing environment. We will provide more detailed insights into the expected impacts of these trends on our 2017 financial outlook, when we provide full year guidance in late February 2017. I would like to note that deeper than expected erosion and demand for our products, and/or changes to our resource allocation resulting from our strategic assessment could result in changes in the carrying values of assets across our segments. |
| | Next, XIAFLEX. We've identified XIAFLEX as a core US branded product and growth driver for Endo moving forward. We continue to put resources and efforts behind accelerating traction and growth in our trends in Duputren's contracture and Peyronie's disease indications. We're also analyzing our R&D pipeline. Cellulite remains the primary focus there, and we look forward to reporting out on our Phase 2b data upon the completion of that trial. |
| | Other potential indications are currently undergoing a full commercial assessment and analysis, so that we can best prioritize our R&D efforts and determine clinical trial time lines moving forward. The launch of BELBUCA is also progressing. We continue to believe that BELBUCA offers a compelling and differentiated product profile, and want to ensure that we are best positioning it moving forward. Finally, as the new CEO, I am spending a lot of time evaluating and working with our legal team, to further develop and execute on our strategy with respect to the ongoing mesh litigation. |

[248] *Ibid.*

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Barclays** published a report prior to the Company's conference call, in which it stated that Endo's fourth-quarter adjusted EPS was "a solid beat," but "[m]anagement noted a sharp decline in the Generics 'Base' business (down 20%) and noted that could continue into 2017":[249] <br><br> Recently-appointed CEO Paul Campanelli got his tenure off on the right foot with a solid beat for 3Q16 with reported-adjusted diluted EPS of $1.01 beating our $0.86 and consensus of $0.81; still given ongoing pressures in the generics business as well as contributions from assets with limited durability, we'd argue it's premature to declare victory.  On the quarter, we'd highlight that outsized contribution from Par, which drove total revenues to $884M versus our $868M and consensus of $862M.  Outperformance was driven by the brands business with better performance from Xiaflex. The generics business came in a bit below our expectations at $534M versus our $549M.  Gross margins were particularly strong at 63% and almost wholly drove the big EPS beat. A key point will be how sustainable 3Q's gross margins prove to be especially in the context of continued pressure for ENDP's base generics business. <br><br> Management noted a sharp decline in the Generics "Base" business (down 20%) and noted that could continue into 2017 as the company is affected by the purchasing consortium as well as competitive product entrants; we'd argue those two factors are inextricably linked especially for ENDP's generics business which is a mix of highly commoditized products and limited competition product opportunities.  Adjusting for Par contribution, total generics revenues were down roughly 12% y/y, but performance would have been considerably worse without $60M in incremental sales from Vasostrict y/y.  While ENDP reaffirmed full-year guidance, with net debt/EBITDA at 4.9x, we expect newly appointed CEO Campanelli will continue to review the portfolio for potential divestitures, including the international business which we've previously highlighted considering the company identified the business as noncore. <br><br> Branded business performance was down 8% y/y due to significant contraction in pain products; while Xiaflex revenues increased 19% y/y to $48M (versus our $38M estimate); we will look for |

---

[249] Barclays, "3Q First Impressions," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | details on how much of 3Q's strength was attributable to inventory build versus demand.  ENDP did not report Belbuca revenues, reflecting continued modest script trends, and we suspect management will recalibrate expectations for that product and we would not be surprised if the company eventually discontinued promotion. |
| | ENDP cited continuing consortium pricing pressures affecting the generics base business (accounting for 15% of the 20% sequential decline); 3Q revenues were $534M, below our $549M estimate, and adjusting for Par contribution (which closed late September 2015).  ENDP will benefit from the Seroquel XR and Zetia launches in 4Q and 3Q's brands performance especially from gross margins.  We hope to gain incremental clarity on potential for improvement on pricing dynamics within the generics business on today's call.  We expect the recent media reports focusing on the ongoing DOJ investigation to be a focus for questions. |
| | In a separate report published later that day, **Barclays** wrote that Endo "reported results ahead of expectations and reaffirmed 2016 guidance … though management expressed caution regarding [] 2017."  According to Barclays, "[s]teeper than expected erosion from [Endo's] base business," "[c]ontinued pressure from consortiums," and a "challenging" competitive environment "impl[ied] downward revision to estimates on the Street" for 2017:[250] |
| | ENDP reported results ahead of expectations and reaffirmed 2016 guidance of total revenue between $3.87-$4.03B and adjusted-EPS of $4.50-4.80, though management expressed caution regarding the 2017.  While management declined to provide guidance, it strikes us comments imply downward revision to estimates on the Street; we're at $4.75 for 2017 which is below consensus at $4.92. |
| | 1) Steeper than expected erosion from base business.  Management noted the Par legacy portfolio includes several authorized generics which continue to compress margins.  Management is looking for margins in this business to be in the low 50% range.  Vasostrict had sales of $249M through 3Q16; management stated that in terms of pricing they have the product positioned "where they |

---

[250] Barclays, "Key Takeaways from 3Q16 Call," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | need it to be."  ENDP's Seroquel XR generic launched on Nov 1 and generic Zetia is expected to launch on Dec 12. |

"Our base business erosion rate in 2017 may be larger than our previous assumption of a return to historic Par annual erosion rates of 10% to 12%.  We will update our assumptions on 2017 base erosion, as part of our full year 2017 guidance on our year-end earnings call.  It is important to note that Par strategy is focused not on this base segment, but on prioritizing and growing higher quality, higher barrier-to-entry products, and continuing to advance and replenish our differentiating R&D pipeline" – CEO Campanelli

2) Continued pressure from consortiums:
"Steeper than anticipated consortium pricing pressures, both in and out of formal bid cycles that we expect to weigh on our generics business moving forward, could impact our adjusted gross margin profile, and our 505(b)(2) expectation and longer term 505(b)(2) strategy has been impacted by the competitive landscape, regulatory actions, and the pricing environment." - CEO Campanelli

3) Competitive environment was challenging, ENDP highlighted budesonide and metoprolol XL, as well as changes at a large customer looking to be more global:
"We did see a little more discounting for some of the more established generic competitors so a little bit of that going on as well.  When we see the 20% erosion factor that we talked about in essence, if we exclude a couple of one-time events we are more in the 15% erosion for the quarter."
- CEO Campanelli

4) After more optimism regarding 505(b)2s with 2Q results and continued strength for Vasostrict, management seemed to bow to the broader environment with a more muted outlook, especially for products that the company can't secure new intellectual property.  Given the age of many of these products, we expect that getting new patents will prove difficult.

"In today's environment there are pricing pressures and we've got to be a little bit mindful of that so we will continue with a strategy understanding that when we can't get intellectual property that these 505b 2s in essence will behave like a super generic, where we will have the benefit and

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | contribution driven by volume, but the pricing environment will be a little bit tighter and likelihood is that we will see ANDAs coming at a quicker rate but that's fine" – CEO Campanelli

5) Revenues in the branded pharmaceutical segment declined by 8%. This was attributable to a generic entrant for their Voltaren Gel product and volume contraction across their pain product line. The company didn't disclose Belbuca sales but management indicated directionally that they were in the "low single digit millions," no surprise given lackluster script trends. Net sales of Xiaflex increased 19% y/y but management hinted that sales for 4Q should be similar or slightly higher than 3Q2016 sales.

6) No surprise, ENDP declined to comment on the DOJ antitrust investigation but pointed out that they were not the first entrant in the generic Digoxin market and took no price increases on the drug.

**BMO** wrote that Endo's third-quarter revenue and adjusted EPS exceeded its and consensus estimates. The analyst also reported that the Company "reaffirmed 2016 guidance," but observed regarding the base generics business that "[a] significant decline is expected to continue into 2017, exceeding previous expectations of 10-12% erosion in the base business next year":[251]

Bottom Line: ENDP reported 3Q revenue of $884mn vs. BMO/consensus of $868mn/863mn, driven by stronger-than-expected U.S. Branded sales with a large contribution from Other Branded revenue. EPS was $1.01 vs. BMO/consensus of $0.82/0.81 (see Exhibit 1 for detailed variance). The Generics base business declined 20% sequentially (-15% ex-discrete items), and a deeper decline than originally expected may continue into 2017. We maintain our Market Perform rating given a number of uncertainties that could linger.

Key Points
Key takeaways from 3Q. (1) The base generics business declined 20% sequentially due to continued headwinds including greater consortium pricing pressures, additional competitive |

---

[251] BMO Capital Markets, "3Q Beats Overall, But Base Generics Showing Some More Weakness," November 8, 2016, 10:43 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | entrants and product discontinuations (down 15% excluding certain discrete items such as destocking and shifts in purchase timing).  A significant decline is expected to continue into 2017, exceeding previous expectations of 10-12% erosion in the base business next year.  Vasostrict remains a bright spot in generics with 3Q revenue of $92mn and ENDP expects it to remain durable with no Paragraph IV filings to date.  Generic Seroquel XR was launched on Nov.1 and generic Zetia is on track for a Dec. 12 launch (both as expected).  (2) Xiaflex grew 19% Y/Y with 3Q revenue of $48mn ahead of our estimate of $43mn.  Demand grew high single-digits (particularly in Peyronie's) and 3Q benefited from some inventory build.  (3) Other Branded revenue was higher than expected largely due to Testim (including AG) and Fortesta, and it is unclear to us if that's sustainable.  (4) The product-by-product portfolio assessment of all three business segments remains on track with results from that analysis expected along with 4Q16 results and 2017 guidance.  (5) Management expects to exit 2016 with leverage in the high-4x range and will provide additional guidance on cash flow in 2017 once the portfolio assessment is completed. <br><br> Reaffirmed 2016 guidance, but cautious tone on 2017.  ENDP reaffirmed 2016 guidance with revenue of $3.87-4.03bn and adjusted EPS of $4.50-4.80.  ENDP continues to expect a 30% decline Y/Y in base generics for full year 2016 and will rely on its pipeline from Par to provide any growth in 2017 (potentially offsetting the erosion in the base business).  Management provided limited details on the 2017 pipeline (outside of 505(b)(2) potassium products), however, leaving a number of questions going into next year. <br><br> In a separate report, **BMO** wrote the Company's "3Q exceeded lowered expectations and 2016 guidance was reaffirmed, but management's cautious commentary regarding continued headwinds in the base generics business was notable."  BMO "lowered [its] estimates to reflect what is likely to be a steeper and more prolonged erosion of the base generics business given all the pricing pressure and competitive dynamics, combined with uncertainties regarding pipeline contribution in 2017 and beyond."  The analyst also lowered its price target for the Company to $20 from $22:[252] |

---

[252] BMO Capital Markets, "Updating Model Post 3Q; Lowering Estimates and Target Given Generic Pressures," November 10, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Bottom Line: 3Q exceeded lowered expectations and 2016 guidance was reaffirmed, but management's cautious commentary regarding continued headwinds in the base generics business was notable.  We lowered our estimates to reflect what is likely to be a steeper and more prolonged erosion of the base generics business given all the pricing pressure and competitive dynamics, combined with uncertainties regarding pipeline contribution in 2017 and beyond.  We also await an update on the new CEO's strategic assessment in February.  We maintain our Market Perform rating and lowered our target to $20 from $22. |
| | Key Points |
| | We are lowering our estimates and target.  Given management's more cautious commentary regarding ongoing headwinds in its generics business, we lowered our revenue by just $2mn in 2016 but by $123-299mn in 2017-20.  We increased EPS by $0.14 in 2016 driven by the 3Q upside, but lowered it by $0.27-0.69 in 2017-20.  As a result, our price target goes to $20 from $22. |
| | 3Q beat on lowered expectations and guidance reaffirmed.  ENDP reported 3Q revenue of $884mn vs. BMO/consensus of $868mn/$863mn and EPS of $1.01 vs. BMO/ consensus of $0.82/$0.81.  Guidance was reaffirmed with revenue of $3.87-4.03bn and adjusted EPS of $4.50-4.80.  4Q will benefit substantially from the launches of generic Seroquel XR (Nov. 1) and generic Zetia (expected Dec. 12), with management confident both of those are on track to meet its expectations. |
| | Key concerns going into 2017.  (1) The base generics business declined 20% sequentially from continued headwinds: greater consortium pricing pressures, additional competitive entrants and product discontinuations.  We expect a significant decline into 2017, exceeding previous expectations of 10-12% erosion in the base business next year.  (2) Some uncertainties remain with the pipeline in 2017 and beyond.  20 launches are expected for 2016, but some smaller product launches were shifted into 2017, while others were rationalized following commercial assessments and portfolio prioritization.  Even the longer-term 505(b)(2) strategy could be impacted given the new market realities.  (3) It's unclear what will come of the portfolio assessment with an update expected in February.  This could potentially include de-prioritization of underperforming branded assets (e.g., Belbuca) and may result in write-downs of certain assets across the businesses.  (4) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2016 leverage will remain in the high-4's, we expect 2017 cash flow guidance following the portfolio assessment.<br><br>**Cowen** wrote that the Company reported quarterly revenue and adjusted earnings above its estimates, "which was comforting." "Unfortunately," commented the analyst, "despite [the] reiteration [of 2016 guidance], management is already beginning the process of lowering 2017 expectations, as it does appear that their generic base business continues to suffer and deteriorate from competitive pressures/pricing." As a result, Cowen reduced its 2017 revenue and adjusted EPS estimates for the Company, and "remain[ed] unconvinced that there will be Y/Y growth in 2018":[253]<br><br>The question remains whether Endo can stabilize its operations and begin to generate meaningful cash yield – and even if so – at what point will that improved performance lead to significant debt retirement in the face of still large mesh liability payments and potential future accruals. With this amount of leverage, combined with this level of problems, we still believe better alternatives exist.<br><br>Future Value Creation Will Continue To Remain Difficult<br>Endo reported Q3 financials that were above on revenues, as well as adjusted earnings, which was comforting. And given the significant new generic launches in Q4 (Seroquel XR and Zetia), management was able to reaffirm their previous 2016 full year revenue and adjusted earnings guidance of $3.87-4.03B, and $4.50-4.80, respectively. These figures would therefore imply a Q4 revenue range of $1.10-1.26B, and adjusted earnings of $1.55-1.85.<br><br>Unfortunately, despite this reiteration, management is already beginning the process of lowering 2017 expectations, as it does appear that their generic base business continues to suffer and deteriorate from competitive pressures/pricing. Management indicated that in the generic business "Excluding stocking and one-time factors, this decline was approximately 15% from the Second Quarter 2016. We now expect full year base business decline to be in the low 30 percentage range. Given the steeper than expected erosion for our base business for the quarter and the year, our base business erosion rate in 2017 may be larger than our previous assumption". Additionally, |

---

[253] Cowen & Company, "Thesis Is Unchanged - Better Alternatives Exist," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | management indicated that this erosion is expected to "weigh on our generics business moving forward could impact our adjusted gross margin profile."  Given the size of the new Q4 product flow which should have favorable residual sales in H1:2017, we continue to model for Y/Y growth in 2017, although it should be modest. However, we remain unconvinced that there will be Y/Y growth in 2018. |
| | Nonetheless, given the current valuation, we believe the conversation about growth (or lack thereof) is less relevant than simply stabilizing and sustaining its core operations so as to allow for more consistent cash generation.  And then, even if the business can stabilize, the question is at what point will that improved operating performance lead to meaningful debt retirement in the face of still significant mesh liability payments and potential future accruals.  With this amount of leverage, we do not believe that this is something that our clients need to try find answers to, as there are other relatively inexpensive, yet significantly more higher quality assets with easier and far more straightforward pathways to greater value creation.  We would argue that SHPG ($167.67, Outperform), and AGN ($195.96, Outperform) offer more compelling valuations, and should be durable growth entities with significantly more favorable inorganic optionality.  For these reasons, we continue to encourage our clients to diversify away this asset. |
| | **Deutsche Bank** wrote that "ENDP reported decent 3Q results and maintained its 2016 revenue and EPS targets, [but] the company's base generics business faced greater than expected headwinds during the quarter (driven by pricing pressure and competitive intensity), which management believes could flow into 2017."  The analyst reported that Endo "management noted the possibility that greater erosion for generics and/or the outcome of its strategic review could potentially lead to asset impairments."  The analyst "lowered [its] estimates and PT to $25 (from $31) based on lower generics revenue and gross margin":[254]

Modeling more conservative growth for the generics base
While ENDP reported decent 3Q results and maintained its 2016 revenue and EPS targets, the company's base generics business faced greater than expected headwinds during the quarter (driven by pricing pressure and competitive intensity), which management believes could flow into 2017. |

---

[254] Deutsche Bank, "Lowering estimates and PT to $25," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | On the positive side, the company's core growth drivers within generics (sterile injectables, alternative dosages, and new launches) performed well.  We lowered our estimates and PT to $25 (from $31) based on lower generics revenue and gross margin (see below).  We are sticking with our Buy rating, but note that it will be important to see some stabilization of pressures on the base and strong performance for the rest of the generics business in the coming quarters.<br><br>3Q16 snapshot<br>ENDP reported 3Q EPS of $1.01, ahead of our estimate (and consensus) of $0.81.  Revenue came in 3% above our estimate as higher sales for US Branded and International were partially offset by lower sales for US Generics.  Strong gross margin (+300bp vs. our model) also contributed to the EPS upside.  Excluding mesh-related payments, cash flow from ops was $258mn, up from $241mn in 2Q and above our $167mn estimate.<br><br>Key takeaways from the call<br>In our view, some key takeaways were: 1) base generics sales declined by 20% from 2Q driven in large part by deepening pricing pressure and increased competition; 2) management now believes that base erosion in 2017 could be greater than its prior assumption for a return to historical erosion of 10-12%; 3) ENDP is conducting a bottoms-up, product-by-product assessment of each business unit, and expects to communicate the results in conjunction with 4Q earnings and 2017 guidance in late February; 4) regarding potential headwinds and tailwinds to cash flow in 2017, ENDP does not plan to provide updates until it guides for 2017 given the dynamic environment and strategic review; and 5) management noted the possibility that greater erosion for generics and/or the outcome of its strategic review could potentially lead to asset impairments.<br><br>Model changes<br>We lowered our revenue estimates by ~4% based primarily on lower sales for generics.  We now model US Generics Base sales of $820mn for 2017 (down from $980mn), which reflects ~15% erosion from 4Q16 run rate sales.  We also lowered our gross margin assumptions for generics by 200bp to 52% (the company is targeting maintaining gross margin in the low 50s over time as it launches new products).  These changes took our 2017E EPS to $4.24 (from $4.81) and 2018E EPS to $3.89 (from $4.47). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Gabelli** wrote that the Company reported third-quarter revenues and adjusted EPS "ahead of expectations while reaffirming 2016 top and bottom-line guidance."  According to Gabelli, Endo's reiteration of guidance "was no surprise."  "However," the analyst cautioned that "the company also noted further erosion in its base generics business … that could continue into 2017."  Gabelli lowered its 2017 and 2018 adjusted EPS estimates for the Company, "primarily due to increasing concerns about generic base erosion," and warned that it was "prudent to assume continued disruptions into 2017 and 2018":[255] |
| | On November 8, 2016, Endo reported Q3 revenue ($884M, +19%) and adjusted EPS ($1.01, vs. $1.02) ahead of expectations while reaffirming 2016 top and bottom-line guidance.  However, the company also noted further erosion in its base generics business ($263M, -20% from Q2) that could continue into 2017. |
| | All eyes on 2017.  The Q3 strength came mostly from legacy brands, sterile injectables, and new launch/alternate dosage generics.  The company reiterated 2016 guidance last month when its former CFO stepped down, so keeping the adjusted EPS range of $4.50-4.80 was no surprise (our estimate of $4.55 is unchanged).  The wide implied range for Q4 reflects several swing factors including key generic launches (Seroquel XR, Zetia) and increasing pricing pressure on base generics.  The company sees this pressure (mid-30% decline for base generics in 2016) extending into 2017.  We are lowering our expectations for generics and now expect a -27% decline in the base to lead to a -6% decline for the overall generics business to $2.3B in 2017. |
| | Business assessment.  Newly-named CEO Paul Campanelli is conducting a product-by-product assessment of all three business segments.  We expect an update on this process with Q4 earnings in February.  The company needs to reduce net debt leverage (currently 4.9x), and we view the international business as the most likely divestiture candidate (base generics and non-Xiaflex brands could also be sold). |

---

[255] Gabelli & Company, "Q3 Beat, But Can't Ignore That Base Drop," November 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | DOJ investigation.  Shares of ENDP and other generic companies were hit last week by a news report about pending charges from a two-year-old investigation by the DOJ of generic price collusion.  Of the two products identified in the report, Endo noted that the company doesn't sell doxycycline hyclate (Par sells doxycycline monohydrate) and never raised price on digoxin (the company entered the market after competitors had already raised the price).  While we think the DOJ investigation is more smoke than fire for Endo, we expect concerns about pricing and government oversight to continue to weigh on both the company and the sector.<br><br>Updating estimates.  While our earnings estimates for 2016 are unchanged, we are lowering our adjusted EPS estimates for 2017 ($4.20, previously $4.80) and 2018 ($4.35, previously $5.10) primarily due to increasing concerns about generic base erosion.  Just when we think the market may be approaching steady-state erosion levels, we see another disruption.  At this point, we believe it's prudent to assume continued disruptions into 2017 and 2018.<br><br>Investment Case<br>We recognize the significant challenges facing Endo's businesses, but we also believe that the current valuation more than reflects this reality.  To this point we've been painfully wrong on the name, but we continue to view specialty and generic pharma as good businesses worth 10-12x EBITDA over the long term.  Completion of the business review and potential divestitures could serve as catalysts for 2017.  That said, we are lowering our PMV multiples to 8-10x EBITDA to reflect pricing pressures and a buyer's market for divestitures in the near-term.  Even with our lowered estimates and multiples, ENDP trades at 7.7x 2017 EBITDA (including mesh liability reserves) and a 51% discount to our 2017 PMV of $29 per share.<br><br>**Guggenheim** wrote that the Company "reported a 3Q16 beat and reaffirmed its '16 guidance, which increase[d] [the analyst's] confidence that earnings visibility is improving."  The analyst lowered its 2017 revenue and EPS estimates for the Company, "given ENDP's comments that its generics base business revenue declined ~20% sequentially":[256] |

---

[256] Guggenheim, "ENDP - BUY - 3Q16 Results Underscore Earnings Potential Is Still Underappreciated," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ENDP reported a 3Q16 beat and reaffirmed its '16 guidance, which increases our confidence that earnings visibility is improving.  If ENDP can continue to execute against its stated objectives, we think the P/E multiple could expand from 3.4x now to 8.0x-10.0x.  Our $35 PT translates into a 7.8x P/E multiple (assuming '16 EPS of $4.50).  The comps are at 12.0x.  ENDP has also said it is open to strategic alternatives if it cannot enhance shareholder value.  We think this puts a floor on valuation.  We think ENDP could simplify the business by selling its brand assets and pay down debt with the proceeds.<br><br>3Q16 positives from the call and release that support our thesis: 1) U.S. Branded Pharmaceuticals continued to focus on supporting demand growth for Xiaflex in both the Dupuytren's contracture and Peyronie's disease indications and the Belbuca launch continues to progress .  2) Net sales of Xiaflex increased 19% compared YOY; this increase reflects high single-digit demand growth for the product and expected inventory build in the quarter. 3) On 11/1/16, ENDP launched the generic form of Seroquel XR, for which it has first-to-file status and 180 days of marketing exclusivity.  And, 4) As of 9/30/16, ENDP had $561.6MM in unrestricted cash; net debt of ~$7.7B and a net debt to adjusted EBITDA ratio of 4.9x.<br><br>Maintained our '16 EPS and lowered our '17 EPS post 3Q16.  ENDP reported 3Q16 adjusted EPS of $1.01, $0.20 higher than consensus and $0.25 above our estimate.  Our Variance Analysis table has details.  ENDP maintained its '16 EPS guidance of $4.50-4.80, midpoint $4.65 (we were $4.50, consensus was $4.56).  We have updated our model for 3Q16 and ENDP's outlook, which did not change our '16 EPS and decreased our '17 EPS estimate.  We are more conservative in modeling '17 generics sales given ENDP's comments that its generics base business revenue declined ~20% sequentially, due to deepening consortium pricing pressures and additional competitive entrants and product discontinuations as well as discrete factors, including destocking and shifts in purchase timing due to market conditions.<br><br>Upcoming Events and Potential Catalysts.  1) Advance additional Xiaflex indications, '16+; 2) 2017 guidance and full strategic plan update, February '17; 3) Belbuca launch progression '16+; and 4) M&A and/or business development '16+. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **JMP** wrote that the Company "outperformed expectations in 3Q16," and that the "[o]utperformance in the quarter was driven by strong contributions from Xiaflex and better than expected 'other' branded sales." However, JMP lowered its 2017 estimates for the Company "due to additional generic pricing weakness expected in 2017," and cut its price target to $34 from $44:[257]<br><br>Endo Pharmaceuticals (ENDP) outperformed expectations in 3Q16 with revenue of $884.3M ($848.1M JMPe and $862.9M consensus) and EPS of $1.01 ($0.79 JMPe and $0.81 consensus); we reiterate our Market Outperform rating but lower our price target to $34 from $44 based on our revised 2017 estimates. Endo reiterated 2016 revenue guidance of $3.87-4.03B and EPS of $4.50-4.80 and the company will provide 2017 guidance on its 4Q16 earnings call. Outperformance in the quarter was driven by strong contributions from Xiaflex and better than expected "other" branded sales. We lower our 2017 estimates due to additional generic pricing weakness expected in 2017. Our revised $33 target includes an equal blend of a PEG ratio and market cap/EBITDA analysis of 0.7x and 5.0x (prior 0.8x and 6.1x), respectively, on our 2017 estimates, discounted by 30% (unchanged).<br><br>Xiaflex generated sales of $47.7M exceeding JMPe of $39.9M and we expect low double-digit growth for 2016. Xiaflex increased 7% Y/Y and 11% Y/Y in Peyronie's disease. Xiaflex sales were split 50/50 between Dupuytren and Peyronie's. The cellulite Phase 2 data is expected in late 2016.<br><br>Total U.S. generics business generated $533.7M, in line with JMPe of $531.4M. The sterile injectable and alternative dosage forms business increased but the base Qualitest business declined ~20% Q/Q and a 30% decline is expected for the full year. We estimate that the erosion rate in 2017 may be another 10-12% due to consortium pricing pressures and additional competition. Endo still expects to launch 20 drugs in 2016. Generic Seroquel XR was launched November 1st and generic Zetia will launch on December 12th, both of which are first-to-file (FTF) with six months of exclusivity. |

---

[257] JMP, "ENDP Reports Strong 3Q16; Pipeline and Branded RX Offsetting Generic Pricing," November 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Focus on 505(b)2s with IP protection.  Endo will target 505(b)2s where it: 1) develops a new formulation of an existing injectable with IP protection; or 2) obtains NDA approval for a marketed but previously unapproved drug with IP protection.  The two strategies should provide Endo market exclusivity, protection against generic filers, and retained pricing leverage. |
| | We are impressed with the new CEO and the direction Endo is heading.  Endo is a large multinational company with both outperforming and underperforming divisions.  Generic reimbursement challenges continue but we believe they will stabilize in 2017.  Twenty planned generic launches and 25-30 ANDA filings may offset pricing pressures in 2017.  Near-term revenue drivers include potassium liquid and powder, Zetia, Seroquel, Vasostrict, and new 505(b)2 drug launches. |
| | Endo is conducting a bottoms-up evaluation of all three of its businesses (Branded, Generic, International).  Reuters reported that Endo may be considering divesting Paladin, the Canadian business, to Knight Therapeutics.  Endo has $7.7B in net debt and is levered 4.9x net debt on LTM EBITDA. |
| | **JP Morgan** published a report prior to the Company's conference call, stating "Endo reported stronger-than-expected 3Q results … largely driven by its branded business (generics were in line), while leaving 2016 guidance unchanged."  The analyst observed that "[h]eading into 2017, we see key to upside being driven by improving fundamentals across its generics business driving a gradual delevering process as well as clarity on the ongoing DOJ investigation into pricing collusion by generic manufacturers that has further depressed valuations across the space":[258] |
| | This morning, Endo reported stronger-than-expected 3Q results (EPS +$0.20 vs. consensus), largely driven by its branded business (generics were in line), while leaving 2016 guidance unchanged.  Given recent weakness and with the stock trading at ~3x forward EPS/6x EV/EBITDA, we believe the bar remains very low for Endo and see shares reacting favorably to today's update.  Going forward, we continue to see Endo as an execution story given the mix of generic pricing headwinds |

---

[258] JP Morgan, "3Q Impressions: Qtrly Beat Although Base Generics Business Remains Under Pressure – ALERT," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and new launch pipeline at the company.  Further, we would not be surprised to see further cost cutting and/or asset divestitures as new CEO Campanelli completes his strategic review of the business in 2017.  Overall, we believe Endo's valuation more than reflects the current challenging generic environment and we see the potential for improved results and delivering as we look out to 2017. |
| | Endo reports 3Q upside, leaves full year guidance unchanged.  Endo reported 3Q revenues of $884mn (+$20mn vs. consensus) driven by stronger than expected branded revenues, while EPS of $1.01 (+$0.20 vs. consensus) also benefited from stronger gross margins (~63% vs. JPMe of ~60%).  Endo left full year guidance unchanged (revenue of $3.87-$4.03bn, EPS of $4.50-$4.80), and we continue to expect a much stronger 4Q on the back of exclusive generic launches of Zetia and Seroquel.  Overall, we expect shares to react favorably to today's update, particularly given recent weakness and shares trading at only ~3x forward EPS. |
| | Looking for more clarity on generic base business commentary.  While Endo continues to restructure its generic business and focus on less commoditized products, the company saw a ~15% sequential decline across its base business, due to "deepening consortium pricing pressures and additional competitive entrants… and this deeper decline may continue into 2017."  We will look for color on how this reconciles with the company's prior generic outlook for 5% sequential erosion of its base business. |
| | We think shares remain highly inexpensive, see delevering as key to upside next year.  ENDP trades at ~3x forward EPS and ~6x EBTIDA, and at the end of 3Q, had roughly ~$7.7bn of debt and a net debt ratio of ~4.9x (roughly unchanged from 2Q).  Heading into 2017, we see key to upside being driven by improving fundamentals across its generics business driving a gradual delevering process as well as clarity on the ongoing DOJ investigation into pricing collusion by generic manufacturers that has further depressed valuations across the space. |
| | In a separate report published that day, **JP Morgan** wrote that "despite relatively in-line results, ENDP again saw a pick-up in base business generic erosion due to buying consortium pressures and new competitor entrants (~15% sequential erosion vs. guidance of ~5%), which the company believes may continue into 2017."  The analyst lowered |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | its 2017 through 2018 EPS estimates for the Company, "largely on greater base business erosion … and lower pipeline assumptions," and cut its price target to $30 from $38:[259] |
| | Following 3Q results, we wanted to share our latest thoughts on ENDP.  Overall, despite relatively in-line results, ENDP again saw a pick-up in base business generic erosion due to buying consortium pressures and new competitor entrants (~15% sequential erosion vs. guidance of ~5%), which the company believes may continue into 2017.  Despite a stronger anticipated upcoming 4Q on the back of several FTF generic launches, with now greater uncertainty on the 2017 generic pricing environment, we see a more challenging path to recovery for ENDP shares in the near-term.  However, we continue to see LT value in shares as we see generics as a topline growth industry over time, and with ENDP trading at only ~3x 2017 EPS and ~6x EV/EBITDA, remain OW. |
| | Updating model.  We are updating our estimates and lowering 2017+ estimates largely on greater base business erosion (~15% sequential erosion through 2017 before normalizing in 2018) and lower pipeline assumptions next year.  Our new 2016-2018 EPS is now $4.75, $4.88 and $4.55.  Please see page 2 for a summary of our estimate changes. |
| | **Leerink** wrote that the Company's "3Q results were encouraging, [but] the sources of the beat were lower quality (not durable), and mgmt. braced investors for faster than expected erosion of their generics, noting the base biz will decline at a steeper rate in '16E and '17E."  Leerink reported that "[m]gmt now expects the generic base biz to decline 30% relative to the pro forma 2015 of $1.75bn versus a prior expectation of 10-12% erosion," and "2017 base biz erosion could be greater than the 10-12% level."  As a result, the analyst lowered its 2017–2021 revenue and EPS estimates for the Company and decreased its price target to $15 from $22:[260] |
| | Bottom Line: ENDP reported a modest 3Q top-line beat of 2% and sizeable EPS beat of 24%, but mgmt. left FY16 guidance unchanged and comments regarding growth outlook for generics suggest faster than expected 2017 erosion.  While 3Q results were encouraging, the sources of the beat were |

---

[259] JP Morgan, "Thoughts Post 3Q," November 8, 2016.

[260] Leerink, "3Q Wrap-Up: Another Generics Rebasing, Reit MP, PT to $15," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | lower quality (not durable), and mgmt. braced investors for faster than expected erosion of their generics, noting the base biz will decline at a steeper rate in '16E and '17E due to: (1) increased competition to two large top-line contributors; and (2) greater price pressure from consortiums.  As such, we are revising our '17-21E sales and EPS downward by 3-10%.  Our 2018 estimates call for a 7% top-line decline and 14% Y/Y earnings dip due to the loss of two paragraph 4 exclusive Gx's, g-Zetia and g-Seroquel.  We remain MP and are lowering our PT to $15/shr (from $22).<br><br>US base biz headwinds continue to persist.  ENDP's US gx biz declined ~15% Q/Q excl. one timers such as de-stocking.  Mgmt now expects the generic base biz to decline 30% relative to the pro forma 2015 of $1.75bn versus a prior expectation of 10-12% erosion.  Mgmt went on to say 2017 base biz erosion could be greater than the 10-12% level, and they plan to update investors on its February 2017 call.  Reasons for the diminished outlook on the base biz include customer consortiums are causing greater than expected pricing pressure, and mgmt called out declining sales of two large top-line contributors, g-Entocort and g-Toprol.  We estimate g-Entocort was ~$100-140m/ yr product and g-Toprol was $40-50m prior to recent competitive headwinds that included a TEVA (OP) 3Q launch in the Entocort category, and g-Toprol has lost 200 bps of TRx market share starting in 2Q16.  Cumulatively, we estimate headwinds to these products could be worth ~$20-30m or 10% of the 15% Q/Q decline.  Our updated FY16E base business of ~$1.15B reflects a 34% Y/Y decline vs mgmt.'s guidance calling for "the low-30%" Y/Y decline.<br><br>Vasostrict update encouraging but other 505(b)(2) launches can be tricky to forecast.  In 3Q, Vasostrict was a key value driver with ~$92m in sales (per 10-Q).  Vasostrict has a patent expiring in 2035E and no paragraph 4 challengers have emerged, to date.  Part of ENDP's generic strategy is to develop products similar to Vasostrict, taking advantage of FDA incentives for pursuing NDAs for products currently on the market in unauthorized form.  We expect investor focus on future 505(b)(2)s such as potassium chloride [(hypokalemia; liquid and powder form)] – ENDP's powder form has potential upside and mgmt. commented that the FDA requested all unauthorized product to exit the market in June 2016, meaning there is upside in the 18m packet market once the market shifts to limited competition.  We view potassium powder and ephedrine sulfate as key products within this strategy and key to avoiding a sales/earnings decline in 2018, but visibility on competitive landscape is low. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** published a report prior to the Company's conference call, noting that Endo's third-quarter EPS was 25% above consensus estimates "due to branded and int'l upside."  However, though "3Q execution [was] strong," the analyst noted that "Generics Base business revenues declined approximately 20 percent sequentially compared to the second quarter 2016," and a "'deeper decline may continue into 2017'":[261] |

Endo exceeded 3Q EPS expectations by 25% vs. consensus due to branded and int'l upside.  Management reiterated guidance for the full year.

3Q execution strong; Gx base business impacted by discrete factors.  Branded revenue drove the upside, including pain and Xiaflex revenue.  Int'l rev was also above.  Generics revenues came in slightly weaker vs. our estimates, mainly driven by the base business ($263M vs. MSe $310M).  However, mgmt. highlighted a number of discrete factors: "Generics Base business revenues declined approximately 20 percent sequentially compared to the second quarter 2016, due to deepening consortium pricing pressures and additional competitive entrants and product discontinuations as well as discrete factors, including destocking and shifts in purchase timing due to market conditions.  The sequential decline would have been approximately 15 percent without these discrete factors and this deeper decline may continue into 2017."  On the positive side, Sterile Injectables were in line ($137M vs. MSe $135M) and New Launches and Alternative Dosages were better than expected ($133M vs. MSe $105M).

Next updates to watch: 1) New CEO Paul Campanelli's updates on base business outlook and strategy.  Recall that Campanelli stated he is "in the process of assessing" the branded and international business segments.  2) Generics pipeline beyond Zetia and Seroquel launches.  3) Cash flow and debt paydown progression.  4) Xiaflex pipeline—Phase 2b readout for cellulite is likely this winter.

3Q top line and bottom line.  Revenues were $884M, 3% above cons' $862M and 2% above our $866M.  EPS were $1.01, 25% above orur and cons' $0.81.  $0.01 per share equates to

---

[261] Morgan Stanley, "3Q beat; guidance maintained," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | approximately $2.2M pretax.  $0.20 EPS upside vs. our model included: Revenues +0.08, COGS +0.11, SG&A -0.03, R&D -0.00, Other +0.02, Taxes +0.02.<br><br>2016 guidance reiterated.  Revenue guidance is $3,870-$4,030M; midpoint of $3,950M is in line with cons' $3,935M and 1% below our $3,979M.  EPS guidance is $4.50 -$4.80; midpoint of $4.65 is 2% above cons' $4.55 and our $4.56.  Consensus EPS for 4Q:16 would need to decline by $0.09 or -2% in order to meet ENDP's unch guidance midpoint.<br><br>In a separate report published the next day, **Morgan Stanley** lowered its 2016 through 2020 revenue and earnings estimates for the Company, "mainly driven by steeper U.S. base generics declines."  The analyst reported that "[d]espite reiterated 2016 guidance," "[m]anagement's commentary on generics foreshadowed greater-than-expected pricing pressure in 2017."  As a result, the analyst cut its price target for Endo to $15 from $16:[262]<br><br>Despite reiterated 2016 guidance, management provided cautious commentary on gx pricing heading into 2017.  Additionally, the Gx pipeline beyond FTF Zetia and Seroquel remains a show me, in our view.  Maintain EW.<br><br>Slightly reducing estimates and PT, mainly driven by steeper U.S. base generics declines.  We revised our revenues as follows: '16E -1% from $3.98B to $3.94B, '17E -1% from $4.22B to $4.15B, ramping to '20E -2% from $4.21B to $4.13B.  The impact was slightly greater on EBITDA with reductions as follows: '16E -1% from $1.65B to $1.63B, '17E -3% from $1.81B to $1.76B, ramping to '20E -3% from $1.83B to $1.77B.  Our lowered EBITDA estimates lead to a slight reduction in our PT from $16 to $15, which still represents 6.5x '17E EBITDA.<br><br>Management's commentary on generics foreshadowed greater-than-expected pricing pressure in 2017.  Mgmt. highlighted that its U.S. base generics segment (roughly 50% of gx revs; 30% of total co. revs in 3Q) faced greater than expected consortium pricing pressures, resulting in a sequential decline of -20% from 2Q to 3Q (vs. -5% guidance).  Mgmt. also hinted that its 2017 base erosion guidance of -10-12% YoY may worsen.  As a result, we revised our 3Q/4Q16 sequential decline |

---

[262] Morgan Stanley, "Reducing estimates on Gx pricing pressure," November 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | from -5% to -15%, and our 2017 YoY from -12% to -16%. We maintained base erosion of -5% YoY in 2018 and beyond.<br><br>In addition to near-term pricing pressures, we remain uncertain on the Gx pipeline beyond Zetia and Seroquel. While we understand management's decision to keep its generics pipeline close to the vest for competitive purposes, CEO Paul Campanelli acknowledged that "we don't have the two blockbusters that you're seeing right now in Zetia and Quetiapine...We've got a solid pipeline, but they are smaller products." We see this as a potential concern given that 1) consensus estimates ex-Zetia / ex-Seroquel imply significant pipeline enthusiasm, 2) Vasostrict may not be as significant a growth driver in the out years in a more "mindful and thoughtful" pricing strategy, and 3) current 505(b)(2) opportunities such as potassium could face Gx pressure in 2018-2019. Even when we account for previously disclosed FTFs and limited competition launches, "smaller products" in aggregate are still difficult to offset the Zetia and Seroquel cliff in 2018, in our view. That being said, there could be upside risk to our estimates if the pipeline materializes to a greater extent than we currently project.<br><br>**Oppenheimer** wrote that the Company "report[ed] 3Q16 results that were ahead of consensus estimates." However, Endo shares traded down as the "key focus for Endo remain[ed] on the headwinds facing the generics base business." These headwinds included "price erosion, increased consortium-derived pricing pressures, and a more competitive 505(b)(2) landscape." The analyst reduced its 2016 revenue and adjusted EPS estimates for the Company:[263]<br><br>Shares of Endo traded down ~-7.5% (vs. the S&P 500 ~flattish) despite the company reporting 3Q16 results that were ahead of consensus estimates. Expectations were largely met on the branded side of the business, including continued growth in Xiaflex; however, a key focus for Endo remains on the headwinds facing the generics base business. Management reaffirmed 2016 guidance, but is currently undergoing a product-by-product portfolio assessment for which Endo plans to provide an update in 1Q17. As the company moves to conduct a comprehensive evaluation of its business, we believe investors should maintain a "wait-and-see" approach on the shares. We maintain our Perform rating. |

---

[263] Oppenheimer, "3Q16 Results: Solid Results, But Challenging Headwinds Ahead," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | KEY POINTS<br>Headline Results: Revenue of $884.3M split our/consensus estimates of ~ $887.6M/$863M, while adj. EPS of $1.01 beat our/consensus estimates of $0.85/ $0.81 on lower than expected COGS and R&D expenses.  Opana/Voltaren/ Percocet revenues were all better than expected.  Xiaflex revenues were in line with expectations with the company benefiting from some stocking in the quarter (~$1M).<br><br>Guidance: Management reaffirmed full-year 2016 revenue and adj. EPS guidance of $3.87-$4.03B/$4.50-$4.80.  For the generics base business, the company now forecasts a full-year percentage decline in the "low-30's" range and continues to indicate a challenging environment heading into 2017 underscored by continued price erosion, increased consortium-derived pricing pressures, and a more competitive 505(b)(2) landscape.<br><br>Pipeline: ENDP has launched its first-to-file version of generic Seroquel XR (early November) and is on track to launch generic Zetia (December).  Symphony Health data indicate prescriptions grew ~1% Q/Q for Seroquel (Quetiapine) and declined ~1% Q/Q for Zetia.  The company has launched 15 products to date in 2016 and expects to launch an additional five products in 4Q16.<br><br>Mesh Liability: Endo's pre-tax liability related to its vaginal mesh lawsuits stands at $900M ($1.2B accrued minus ~$300M in restricted cash).  Management estimates paying out ~$300M in 4Q16 and the balance over the first three quarters in 2017.  Current leverage levels are within secured leverage covenant requirements of <3.85x EBITDA (currently ~2.1x) and interest coverage covenants of >2.5x (currently ~3.8x).<br><br>Model Changes: Our 4Q16 and 2016 revenues/adj. EPS estimates move to $866M/$0.93 (vs. prior $1,113.6M/$1.75) and ~$3,635M/$3.89 (vs. prior ~ $3,886M/$4.54), respectively.  We maintain our Perform rating.<br><br>**Piper Jaffray** wrote that the Company reported third-quarter revenue and adjusted EPS ahead of consensus estimates.  However, Endo shares were not "valued all that attractively" considering "the mixed dynamics |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | surrounding the generics business, along with lackluster performance from brand assets (e.g., Xiaflex), all in the context of a company that will be hard pressed to delever significantly for the foreseeable future due to payments surrounding the vaginal mesh settlements."  Concerning the generics business, Piper Jaffray noted that "[m]anagement cited steeper than expected pricing erosion as well as volume declines, and expects that these pressures will continue into 2017."  As a result, the analyst cut its price target for the Company to $15 from $19:[264]<br><br>Endo reported 3Q16 non-GAAP diluted EPS of $1.01 on revenue of $884M, compared to Street estimates of $0.81 and $863M, respectively.  ENDP reiterated its 2016 guidance.  Though the base generics business faced significant pressure in 3Q (see below for more details), the continued strength of higher margin injectibles [*sic*] (namely Vasostrict and to a lesser extent ENDP's potassium chloride products) drove the 3Q upside.  Given the mixed dynamics surrounding the generics business, along with lackluster performance from brand assets (e.g., Xiaflex), all in the context of a company that will be hard pressed to delever significantly for the foreseeable future due to payments surrounding the vaginal mesh settlements, we do not believe that ENDP shares, at a 2017 EV/EBITDA of 7x, are valued all that attractively.  We reiterate our Neutral rating and lowering our PT to $15 from $19 (see below for more details).<br><br>Outside of the injectibles segment, a tough quarter for the generics business.  Sales for the base generics business, excluding injectibles and new launches, declined by 15% in 3Q16 versus 2Q16 (this excluded stocking and one-time items; including these items translates into a 20% decline).  Management cited steeper than expected pricing erosion as well as volume declines, and expects that these pressures will continue into 2017.  ENDP expects the erosion of base business sales in 2017 to be greater than 10%-12%, and this is on top of an expected 30%+ decline for the base business in 2016.<br><br>Injectibles segments essentially keeping the overall generics business afloat.  Based on data from Symphony Health, Vasostrict sales were $102M in 3Q16, up 22% over 2Q16 and 143% over 3Q15.  We note that ENDP implemented price increases of 20% and 19% on 7/28/16 and 1/18/16, respectively.  We estimate that Vasostrict accounted for nearly one-fifth of generics sales in 3Q16, |

[264] Piper Jaffray, "Injectibles [*sic*] Driving The Bus for Now; LT Earnings Visibility A Big Question Mark," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and a significantly higher portion of EBITDA given that it essentially has brand-like margins. Given that ENDP has yet to receive notice of an abbreviated NDA (aNDA) filing under paragraph IV, we would expect to see exclusivity into 2019 (i.e., ENDP benefitting from a 30-month stay). Another key contributor to keep an eye on is ENDP's potassium liquid and powder products.  With the removal of unapproved liquid products from the market, ENDP now accounts for virtually all of volumes.  A similar dynamic is taking place regarding potassium powder products, and the impact of conversion to ENDP's powder product should be felt during 2017.  These dynamics should at least in part offset the impact of continued headwinds for the base business.<br><br>Xiaflex just has not emerged as a major growth driver.  Xiaflex sales of $48M in 3Q16 grew by 12% versus 2Q16, but were still down 5% versus 4Q15.  ENDP cited de-stocking as a headwind (demand vial growth was 7% in 3Q16 over 3Q15).  We continue to believe that ENDP should explore a divestiture (refer to our note from 7/7/16 for more details).<br><br>RISK TO ACHIEVEMENT OF PRICE TARGET<br>Risks include additional generic threats and merger integration risk.<br><br>**RBC** published a report prior to the Company's conference call, stating that Endo reaffirmed guidance for 2016, which "continues to bracket existing consensus despite the 3Q upside."  In addition, RBC noted that "there was some cautionary language in the press release worth calling out which has implications for other manufacturers in that sequential generic base erosion was 20% (15% without some ENDP-specific one-time factors) and 'this steeper decline may continue into 2017'":[265]<br><br>ENDP reported 3Q revenue and adjusted EPS of $884 million and $1.01 which came in above Street at $863 million and $0.81 and compared to our $867 million and $0.85.  Guidance for the full year was also reaffirmed and that range continues to bracket existing consensus despite the 3Q upside.  Overall the quarter was solid and comes after last week's 23% sell-off.  Relative to our model, the revenue beat and better gross margin (63% versus our 61%) drove +$0.13 in EPS, |

---

[265] RBC Capital Markets, "ENDP 3Q solid on 'low expectations' beat with reaffirmed 2016; but cautionary 2017 'generic' commentary will bring sector cross-read," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | slightly higher spend -$0.01 while below the line items drove the remainder of the delta. Conference call at 8:30AM ET 1-866-497-0462 passcode: 1074797.<br><br>The 3Q beat was broad based and well above the 3Q guidance range that was reaffirmed 9/23. Generic revenue of $534 million was above our $528 million (Street $531 million) while brands at $280 million were above our $275 million (Street $264 million) and this was helped by a Xiaflex beat in a seasonally slower quarter ($47.7 million versus Street $46 million and our $43 million). International at $70.8 million beat our $64 million which is important to the extent that the business may be up for sale per recent press reports.  Overall gross margin was notably solid at 63% (guidance tweaked higher) and up nicely sequentially despite a sequentially lower brand result.  * Guidance reaffirmed with some tweaks.  ENDP also reaffirmed guidance with revenue of $3.87 billion to $4.03 billion and EPS of $4.50 to $4.80.  Adjusted gross margin is now expect to be 60% (from 59-60%), operating expenses 22.5% (from 21.5% to 22%), interest expense $450 million (from $455 million) with tax rate (0-2%) and share count (223 million) unchanged.  The range is broad and we suspect the sizable launches of generic Zetia and Seroquel, with both exclusivities straddling 2016-17, are likely driving that.  We still do not expect 2017 guidance until ~Feb consistent with the rest of the group.  The implied 4Q guidance captures consensus with revenue of $1.101 billion to $1.261 billion ($1.189 billion) and $1.55 to $1.85 ($1.80).<br><br>However there was some cautionary language in the press release worth calling out which has implications for other manufacturers in that sequential generic base erosion was 20% (15% without some ENDP-specific one-time factors) and "this steeper decline may continue into 2017" - this will bring sector cross-read and focus today.  This validates a concern that we have been consistently highlighting and specifically why, until there is better 2017 generic market visibility, that it will be hard for the sector to sustain a rally.  ENDP appropriately called out deepening consortium pricing pressure and additional competitive entrants among other headwinds that reflect factors driving our cyclical growth thesis where we continue to think that sector margins will remain pressured as we move into 2017 as we again detailed in our recent 10/26 report "Generics: further analysis on our generic cycle thesis". |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Several questions for that call that we highlighted in our preview "Upcoming 3Q may help alleviate recent share pressure; three things we are watching".  Specifically (i) Search progress given 10/20 announced departure of CFO effective 11/22 which follows 9/23 CEO change, "CEO change announced and guidance reaffirmed; strategic 'assessment' will be the near-term focus" - ENDP announced Nov 7 the appointment of a COO and President of US Generics (both internal promotes).  (ii) Expectations for upcoming MCK/WMT bid cycle and comfort level around improved 2017E generic visibility given 2016 challenges.  (iii) Vasostrict competitive color given importance to P&L (~25% of EPS and will grow if we see divestitures).  (iv) DOJ detail which will be limited to Dec-14 subpoena; Par entered Digoxin as AG and 4th entrant Jan-14, priced in line with no increases and on doxycycline it only sells monohydrate, not hyclate.  (v) 2017E outlook though unlikely to be addressed, focus on if 10-12% erosion can hold (vi) focus on asset sales will remain high in order to repay debt and per this mornings release ENDP has $7.7 billion in "net" debt and leverage of just under 5x. |
| | In a separate report published the next day, **RBC** wrote that "ENDP was down -7% following 3Q adding sector pressure on cautious commentary around greater generic erosion and consortium pressure.  This overshadowed what was otherwise a solid 3Q."  The analyst lowered its 2017 and 2018 EPS estimates for the Company, "largely driven by revenue revision lower with greater base business erosion next year," and cut its price target to $21 from $26:[266] |
| | Our view: ENDP was down -7% following 3Q adding sector pressure on cautious commentary around greater generic erosion and consortium pressure.  This overshadowed what was otherwise a solid 3Q, but as we have been previewing, 2017 matters more to sector outlook and we see further fundamental pressure ahead.  For ENDP, we have taken a more conservative stance lowering EPS and our target to $21. |
| | Key points: We have revisited our model in detail and are lowering 2017-19E as visibility next year will remain limited until Feb guidance when upcoming bid cycle clarity likely comes (ie. MCK/WMT).  Our new EPS estimates for 2017-19 are $4.50, $4.62, and $4.93 respectively implying a 3% CAGR |

---

[266] RBC Capital Markets, "The realities of 2017 are hitting the stock and sector; lowering EPS and target," November 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | from 2016-19.  We have lowered our EPS estimates largely driven by revenue revision lower with greater base business erosion next year.  This is consistent with management commentary that ENDP will likely see more erosion than the prior assumption of 10-12% with recent declines running well ahead of that.  We expect greater color around generic outlook with 2017 guidance in Feb with 4Q which should also come with a better understanding of the outcome around strategic platform assessment.  Asset divestitures from that assessment remain a focus and while the entire brand business ex-Xiaflex is potentially for sale, we continue to see the pain assets and International as likely divestitures. |
| | Sector saw broad-based weakness on the back of greater erosion commentary; as we continue to call out - cycles matter and evidence is mounting that cyclical pressure will extend into 2017.  ENDP provided a refreshingly honest assessment around the macro challenges facing the sector and that will (i) help with expectations around set-up into Feb guidance and (ii) boost credibility for new CEO Paul Campanelli on calling the environment as he sees it.  This is also another 3Q data point follows CAH CEO commentary in that we are seeing a cyclical generic downturn.  ENDP called out greater generic erosion entering 2017 with increased consortium pricing pressure and impact to its 505(b)(2) expectations and longer-term strategy given the competitive landscape. |
| | What does ENDP need to do from here?  Three things: (i) Progress alternative dosage pipeline opportunities forward, and as its commoditized base cycles through, this will ultimately drive margin support and sustainability; (ii) Continue down the road of evaluating assets sales with the intent on reducing leverage from existing levels at close to 5x which will ultimately shift focus back to EPS and P/E; and (iii) Be open to strategic considerations and that means potential for large scale combinations, bolt-on alternative dosage adds and/or a return to privatization if that opportunity exists, which would eliminate both focus on Vasostrict concentration (~25% of 2016E EPS) and further P&L volatility that we could continue to see over the next 12-18 months. |
| | **Susquehanna** wrote that "ENDP absorbed headwinds relatively well in 3Q … reflect[ing] expectations having been set more appropriately after a painful year of resets."  The analyst "forecast[ed] solid cash generation that could be |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | augmented through streamlining the business."  As a result, the analyst upgraded Endo from "Neutral" to "Positive," but reduced its price target to $20 from $22:[267] |
| | We upgrade shares of ENDP with ~23% upside to our $20 target based on ~8x 2017 EV/EBITDA.  ENDP absorbing the latest round of pricing pressure better than some peers in 2H16 in part reflects its having been forced to begin rebasing over a year ago.  We forecast solid cash generation that could be augmented through streamlining the business. |
| | HIGHLIGHTS<br>Our view is improved at a valuation near multi-year lows that doesn't seem to require much more than management proving it can sustain the business with a growing pipeline.  A change in leadership has renewed focus on the core business after a cycle of boom and bust on M&A-driven growth (during which we were on the sidelines).  Today's generics environment is more of a slog, but ENDP absorbed headwinds relatively well in 3Q.  This reflects expectations having been set more appropriately after a painful year of resets (some peers started that process more recently). |
| | CATALYSTS - Keeping up solid cashflows despite a challenging market could provide a meaningful tailwind for equity value.  Incremental support for this goal can come through adding 505b2's with patents, site rationalization to offset margin pressure, and adding date-certain launches for 2H17 and 2018.  Concerns on DOJ investigating generics pricing lifted a bit post-election and ENDP notes its past subpoena cited 2 drugs where it wasn't the price-taker (scrutiny of other products still a risk). |
| | WHERE COULD WE BE WRONG?  - (1) Irrational Pricing - Sector-wide, 3Q results show intensified generics price competition.  ENDP absorbed it better than most, but competitors becoming less rational could defy even conservative forecasting; (2) Leverage - still close to 5x, additional product or regulatory liabilities could impact the equity; (3) Sterile Injectables - Our |

---

[267] Susquehanna Financial Group, "Endo International: Progress Adjusting to New Normal Opens Path To Recovery - Upgrade to Positive," November 10, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | caution has eased on the near-to-medium term sustainability but exclusivity and pricing are risks (Vasostrict ~20% of 2017 EBITDA).<br><br>Catalysts<br>Strategic update Feb., key Par launches, adding date-certain oppts.<br><br>Downside or Upside risk<br>We see downside to ~$14 if competitive pressure intensifies.<br><br>**UBS** published a report prior to the Company's conference call, noting that "3Q was much better than expected, but we think investors are still concerned for 4Q; so management's commentary on the conference call about the generics biz will be important in how the stock acts":[268]<br><br>What's new?  3Q16 EPS of $1.01 vs consensus of $0.81 and UBSe of $0.80<br>3Q16 revs of $884M beat our forecast of $850M, the Street's $863M, and guidance of $830-870M. The revs upside combined with the higher gross margin (+170 bps), a modestly lower SG&A (-$4M) and a modest tax benefit (-1.1% tax rate) drove the $0.21 EPS beat vs UBSe.  The reported EPS is also substantially better than the guidance of $0.77-0.82.  Mgt also re-confirmed 2016 guidance of $3.87-$4.03B for revenues and $4.50-4.80 for EPS.  This suggests that mgt is expecting 4Q revenues of $1.102-1.262B (vs consensus of $1.185B) and EPS of $1.55-1.85 (vs consensus of $1.81).<br><br>Our takeaway: Better than expected quarter<br>Sales for both the brand (+$12M) and the generics (+$12M) beat our forecast.  In brand, Xiaflex was $3M higher, driven by a high single-digit demand growth as well as the expected inventory build that mgt indicated on the 2Q that went from the normal 14 days to 7 days level during 2Q16. In generics, Sterile Injectables were modestly better (+$3M), suggesting strong Vasostrict sales, and alternative dosages/new launches were also strong (+$13M).  The generic base business was only modestly lower than our forecast (-$3M) even though the sequential decline of 20% was more than |

---

[268] UBS, "A Good 3Q Beat," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | what mgt expected, driven by deepening consortium pricing pressures, additional competitive entrants, and product discontinuations as well as discrete factors, incl destocking and shifts in purchase timing due to market conditions.  Mgt noted that the decline would have been ~15% without these discrete factors and the deeper decline may continue into 2017.  We look for more color on the conference call regarding whether this commentary is new or a continuation of previous commentary.<br><br>Thoughts on the stock: Should be up some<br>When the new CEO took over in late September, he re-confirmed guidance so expectations have been that 3Q would be good but investors have still been very concerned for 4Q.  3Q was much better than expected, but we think investors are still concerned for 4Q; so management's commentary on the conference call about the generics biz will be important in how the stock acts.<br><br>Valuation: Maintaining our Buy rating and PT of $30<br>Our PT is based on a P/E of 6x our 2017 EPS of $4.80.<br><br>In a separate report that day, **UBS** wrote that the Company's "generic base biz had a steeper decline than what mgt expected" during the quarter, and that "[i]nvestors [were] clearly concerned about mgt's comments about the generic base biz."  UBS lowered its 2017 adjusted EPS forecast for the Company, which "factored in [an] aggressive 2017 decline," and reduced its price target to $28 from $30:[269]<br><br>What we learned on the conference call<br>(1) In the Q, the generic base biz had a steeper decline than what mgt expected, due to the deepening consortium rebates, add'l competition, and 1-off events incl destocking ($10M in the Q/2 days) and buying patterns.  For 2016, mgt expects the base biz to decline 30% vs 2015 pro-forma sales of $1,752M.  For 2017 mgt also expects pricing pressures to continue and steeper base biz erosion than prior 10-12% expectations.  We were already below the Street for 2017, and to be more conservative, we lower our EPS for 2017 by $0.05 to $4.75, which factors in >25% base biz erosion.  Our 2016 EPS of $4.65 remains unchanged.  (2) Mgt also thinks the changing competitive |

---

[269] UBS, "Seems Like An Overreaction," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | landscape and the regulatory and pricing env't to impact its 505(b)2 strategy.  (3) Mgt expects generic pricing for its 505(b)2 potassium powder.  With a market of ~18M packs, and assuming $7/pack and a 25% rebate, the opportunity could be ~$100M.<br><br>Additional takeaways<br>(4) The launch timing of a number of smaller products expected to launch in 2016 has shifted into 2017 and should help with 2017 growth.  For 2016, mgt expects 20 new product launches (15 already launched) incl Seroquel XR and Zetia.  Mgt noted that the launch of Seroquel XR has gone smoothly, and it already has product for the Zetia launch in Dec.  (5) Excluding the ~$1M wholesaler stocking (from 6 days to 8 days in 3Q), demand sales for Xiaflex grew 12%.  The split between DC/PD was ~50:50.<br><br>Thoughts on the stock: Seems like an over reaction<br>Investors are clearly concerned about mgt's comments about the generic base biz that carried over into a broader sell-off in the sector.  At this point, it's hard to have more visibility about what's going on in the sector until the larger companies report earnings.  We do believe that Endo's base biz is likely weaker than its larger peers.  Even if Endo is unable to grow much over the next 2 years, as we move into this time next year, the Endo FCF will start to move to shareholders rather than the mesh liability issue, which we think is what investors are waiting for and should be good for the stock.<br><br>Valuation: Maintaining our Buy rating; lowering PT to $28 from $30<br>We use our prior 6x P/E (unchanged vs ~7.5x for group) on our new 2017 EPS to derive our PT.  We've factored in aggressive 2017 decline and at 3x our 2017 EPS, we think ENDP is attractive.<br><br>**William Blair** published a report prior to the Company's conference call, commenting that Endo's third-quarter revenue and adjusted EPS had exceeded the analyst's and consensus estimates, but that "[t]he generics base business |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | revenue declined about 20% quarter-over-quarter and the company noted that the sequential decline in the legacy business … is likely to continue into 2017:[270] |
| | Before the markets opened on Tuesday, November 8, Endo International reported third-quarter earnings that were a strong beat on the top and bottom line.  Total revenue was $884 million, an increase of 19% year-over-year and above our estimate of $864 million and consensus of $863 million.  Non-GAAP diluted EPS were $1.01, also above our estimate of $0.80 and consensus of $0.81.  Non-GAAP gross margin was 63.4%, above both our estimate of 63% and consensus of 63.1%.  Non-GAAP net income was $225.5 million, above both our estimate of $179 million and consensus of $181 million.  Given the $0.20 beat in the third quarter and the $0.12 beat in the second quarter, the impact of Vasostrict is clearly affecting the company's financials after its May guidance reduction.  As the bar had been set low entering the quarter (guidance was previously for sequentially down quarter-over-quarter results), we will wait to hear how conservative management is on the call given the clear growth drivers in the fourth quarter (generic Seroquel XR launch).  We include reported earnings, our estimates, and consensus estimates in exhibit 1.  At the end of the quarter, the company's net debt position was approximately $7.7 billion with a net-debt-to-adjusted-EBITDA ratio of 4.9. |
| | In the quarter, U.S. branded pharmaceuticals generated $280 million of revenue, an 8% decrease year-over-year due to generic Voltaren gel that entered the market in March 2016.  Xiaflex remains the top branded product for the company, reporting revenue of $47.7 million, an increase of 19% year-over-year.  For the U.S. generics segment, revenues were $534 million in total, a 45% increase year-over-year.  Revenues for the international business were $71 million, a 3% decrease year-over-year, including Paladin, which generated $28 million in revenue (up 10% year-over-year).  The generics base business revenue declined about 20% quarter-over-quarter and the company noted that the sequential decline in the legacy business (likely Qualitest) from additional competitive entrants, product discontinuations, and destocking/purchase timing is likely to continue into 2017. |

---

[270] William Blair, "Third-Quarter Earnings Quick Take; Strong Top- and Bottom-Line Beat, Guidance Maintained as Seroquel XR Launches," November 8, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Endo had guided for third-quarter revenues of $830 million to $870 million and non-GAAP EPS of $0.77 to $0.82, both of which were sequentially down over second-quarter results of $920.9 million in total revenue and $0.86 in EPS.  We continue to view the fourth-quarter performance as key to meeting full-year guidance.  The company maintained 2016 full-year guidance of total revenue between $3.87 billion and $4.03 billion and adjusted diluted EPS between $4.50 and $4.80.  Adjusted gross margins are expected to be about 60% and operating expenses as a percent of revenue is expected to be about 22.5%.  Net interest expense is anticipated to be $450 million with a net effective tax rate of zero to 2% and fully diluted shares outstanding of roughly 223 million. <br><br>In a separate report published the next day, **William Blair** wrote that the Company posted "a strong beat on the top and bottom line; however, the stock closed down over 7% due to commentary on the call that reflected downward pressure on the generics base business."  The analyst added that the Company's "full-year base business declines in the low-30% range … was steeper than the previously expected decline of 10% to 12%."  The analyst opined that "erosion of the base business raised significant questions on whether Endo is set up for growth beyond the Seroquel XR and Zetia launches."  William Blair increased its 2016 revenue and EPS estimates for the Company, due to the third quarter beat, and reduced its 2017 estimates:[271] <br><br>Before the markets opened on Tuesday, November 8, Endo International reported third-quarter earnings that were a strong beat on the top and bottom line; however, the stock closed down over 7% due to commentary on the call that reflected downward pressure on the generics base business.  Endo now expects full-year base business declines in the low-30% range (based on 2015 pro forma base business revenue of $1.752 billion), which was steeper than the previously expected decline of 10% to 12%.  In addition, consortium pricing pressures, competitive landscape, and regulatory actions could affect adjusted gross margin profile and 505(b)(2) expectations.  Management also addressed popular press reports of a Department of Justice investigation in the pricing practices of the industry.  It noted that the issue deals with a specific product called doxycycline hyclate that the company does not sell (Endo sells doxycycline monohydrate) and Digoxin, for which management stated that it never took a price increase given that it was the fourth entrant to an established market |

---

[271] William Blair, "Third-Quarter Earnings Post-Call; Generics Base Erosion and Competitive Pressures Leads to Growth Questions," November 9, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and merely matched price.  While the commentary on the DOJ investigation sounds positive, the erosion of the base business raised significant questions on whether Endo is set up for growth beyond the Seroquel XR and Zetia launches, which should play out over the next three quarters. The focus for investors will likely switch to February when new company management is expected to update the Street on 2017 guidance, near-term growth outlook, and long-term strategy for the branded and international businesses.  Given the significant uncertainty surrounding the company's long-term growth potential, we maintain our Market Perform rating.<br><br>We are updating our model estimates to reflect Endo's third-quarter performance, full-year guidance, and management's earnings call commentary (exhibit 1).  We are slightly raising our full year 2016 revenue estimate to $3.9 billion from $3.878 billion due to the strong beat (about $21 million) on the quarter offset by the reduction in generics expectations.  Our 2017 total revenue estimate is now $4.15 billion, down from $4.162 billion.  The generics base business for 2016 is now $1.164 billion and $820 million in 2017.  Our full year 2016 non-GAAP EPS estimate increases to $4.75 from $4.55, based on the $0.20 beat in the third quarter (maintaining a $1.80 estimate for the fourth quarter), and our full year 2017 non-GAAP EPS estimate has been reduced to $4.86 from $4.93.<br><br>Total revenue in the third quarter was $884 million, an increase of 19% year-over-year, and above our estimate of $864 million and consensus of $863 million.  Non-GAAP diluted EPS were $1.01, also above our estimate of $0.80 and consensus of $0.81.  Non-GAAP gross margin was 63.4%, above both our estimate of 63% and consensus of 63.1%.  Non-GAAP net income was $225.5 million, above both our estimate of $179 million and consensus of $181 million.  Given the $0.20 beat in the third quarter and the $0.12 beat in the second quarter, the impact of Vasostrict is clearly affecting the company's financials after its May guidance reduction.  We include reported earnings, our estimates, and consensus estimates in exhibit 2.  At the end of the quarter, the company's net debt position was approximately $7.7 billion with a net-debt-to-adjusted-EBITDA ratio of 4.9. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | News articles attributed the decline in Endo's stock price on November 8, 2016 to the Company's quarterly announcements.[272]<br><br>Following the Company's disclosures on November 8, 2016, according to Bloomberg, the average of analysts' price targets for Endo stock decreased to $23.12 from $26.47, or -12.67%.  Of the 21 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) although "ENDP reported decent 3Q results and maintained its 2016 revenue and EPS targets, the company's base generics business faced greater than expected headwinds during the quarter (driven by pricing pressure and competitive intensity), which management believe[d] could flow into 2017";[273] (ii) multiple analysts attributed the fact that Endo "stock closed down over 7% … to commentary on the call that reflected downward pressure on the generics base business";[274] and (iii) numerous analysts reduced their 2017 revenue and earnings estimates for the Company "largely on greater base business erosion,"[275] the statistically significant Company-specific stock price decline on November 8, 2016 is consistent with that expected in an efficient market. |

---

[272] *See*, *e.g.*, *Reuters*, "BUZZ-U.S. STOCKS ON THE MOVE-Valeant, Hertz, CVS, Priceline, Endo," November 8, 2016, 9:15 AM; *Theflyonthewall.com*, "07:40 EDT Endo weakness seems like an overreaction, says UBSUBS analyst Marc...," November 9, 2016.

[273] Deutsche Bank, "Lowering estimates and PT to $25," November 8, 2016.  *See also*, *e.g.*, Barclays, "Key Takeaways from 3Q16 Call," November 8, 2016; BMO Capital Markets, "Updating Model Post 3Q; Lowering Estimates and Target Given Generic Pressures," November 10, 2016; JP Morgan, "Thoughts Post 3Q," November 8, 2016.

[274] William Blair, "Third-Quarter Earnings Post-Call; Generics Base Erosion and Competitive Pressures Leads to Growth Questions," November 9, 2016.  *See also*, *e.g.*, Oppenheimer, "3Q16 Results: Solid Results, But Challenging Headwinds Ahead," November 8, 2016; RBC Capital Markets, "The realities of 2017 are hitting the stock and sector; lowering EPS and target," November 9, 2016; UBS, "Seems Like An Overreaction," November 8, 2016.

[275] JP Morgan, "Thoughts Post 3Q," November 8, 2016.  *See also*, *e.g.*, Cowen & Company, "Thesis Is Unchanged - Better Alternatives Exist," November 8, 2016; Gabelli & Company, "Q3 Beat, But Can't Ignore That Base Drop," November 9, 2016; Guggenheim, "ENDP - BUY - 3Q16 Results Underscore Earnings Potential Is Still Underappreciated," November 8, 2016.

**Exhibit 13**

## Endo International plc

**Market Capitalization**

Source: Bloomberg

| Date | ENDP's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | ENDP's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 3/2/2015 | $15,500,192,700 | $2,799,902,720 | $322,573,248 | $11,767,872,974 | $3,623,529,516 | 84.5% | 96.4% | 1,538 | 2,431 |
| 7/28/2015 | $18,244,881,300 | $2,577,411,712 | $324,114,976 | $11,440,939,067 | $3,611,217,414 | 86.9% | 96.9% | 1,542 | 2,456 |
| 12/31/2015 | $13,863,228,600 | $2,346,664,960 | $292,220,624 | $10,818,130,512 | $3,376,276,061 | 84.5% | 96.4% | 1,525 | 2,464 |
| 12/31/2016 | $3,670,780,900 | $2,736,050,688 | $345,470,896 | $12,153,981,384 | $3,670,612,344 | 57.5% | 88.5% | 1,462 | 2,384 |
| 1/27/2017 | $2,625,488,700 | $2,788,324,864 | $348,628,992 | $12,340,345,316 | $3,867,012,276 | 47.9% | 85.0% | 1,462 | 2,383 |
| 2/27/2017 | $2,962,032,700 | $2,813,192,960 | $348,238,720 | $12,680,550,197 | $3,991,433,891 | 51.0% | 85.9% | 1,457 | 2,377 |

| Month | ENDP's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Mar-15 | $15,203,750,600 | $16,396,619,300 | $15,825,964,300 |
| Apr-15 | $15,025,818,300 | $17,026,780,600 | $16,352,050,710 |
| May-15 | $14,437,333,100 | $15,557,571,300 | $15,123,660,125 |
| Jun-15 | $14,962,847,000 | $17,219,136,500 | $16,470,665,532 |
| Jul-15 | $16,325,244,100 | $18,244,881,300 | $17,517,301,164 |
| Aug-15 | $15,221,092,900 | $18,111,631,000 | $16,993,538,833 |
| Sep-15 | $13,712,943,200 | $17,059,952,500 | $15,562,050,010 |
| Oct-15 | $11,650,455,000 | $16,087,861,000 | $14,217,910,218 |
| Nov-15 | $11,704,790,500 | $14,114,587,400 | $13,232,165,990 |
| Dec-15 | $12,934,786,300 | $14,200,638,200 | $13,778,927,727 |
| Jan-16 | $11,895,383,900 | $13,600,547,400 | $12,676,514,911 |
| Feb-16 | $9,467,846,900 | $12,810,239,200 | $11,687,276,935 |
| Mar-16 | $6,255,005,900 | $9,905,796,300 | $7,928,091,255 |
| Apr-16 | $5,783,936,200 | $7,550,447,700 | $6,334,847,148 |
| May-16 | $2,994,795,100 | $6,263,446,500 | $3,868,472,648 |
| Jun-16 | $3,048,233,800 | $4,007,904,200 | $3,668,143,259 |
| Jul-16 | $3,687,271,900 | $4,016,810,700 | $3,891,563,680 |
| Aug-16 | $3,758,523,500 | $5,386,498,600 | $4,708,121,917 |
| Sep-16 | $4,415,235,900 | $5,210,513,000 | $4,631,372,600 |
| Oct-16 | $4,176,875,500 | $4,785,028,600 | $4,524,073,310 |
| Nov-16 | $3,233,942,400 | $4,203,607,500 | $3,723,627,410 |
| Dec-16 | $3,363,210,900 | $3,670,780,900 | $3,517,314,300 |
| Jan-17 | $2,625,488,700 | $3,944,919,400 | $3,089,629,650 |
| Feb-17 | $2,676,750,400 | $3,042,268,300 | $2,840,564,822 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE and the NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Endo.  Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14**

# Endo International plc

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 3/13/2015 | 177,510,000 | 900,446 | 176,609,554 | $15,423,312,351 | 99.5% |
| 3/31/2015 | 177,510,000 | 1,024,317 | 176,485,683 | $15,830,765,765 | 99.4% |
| 4/15/2015 | 177,510,000 | 1,024,317 | 176,485,683 | $16,928,506,713 | 99.4% |
| 4/30/2015 | 178,740,000 | 1,024,317 | 177,715,683 | $14,939,668,891 | 99.4% |
| 5/15/2015 | 178,746,000 | 1,024,317 | 177,721,683 | $15,168,545,644 | 99.4% |
| 5/29/2015 | 178,746,000 | 1,024,317 | 177,721,683 | $14,885,968,168 | 99.4% |
| 6/15/2015 | 204,600,000 | 1,024,317 | 203,575,683 | $16,581,239,380 | 99.5% |
| 6/30/2015 | 204,600,000 | 1,014,397 | 203,585,603 | $16,215,593,279 | 99.5% |
| 7/15/2015 | 208,204,000 | 1,014,397 | 207,189,603 | $17,567,606,438 | 99.5% |
| 7/31/2015 | 208,204,000 | 1,014,397 | 207,189,603 | $18,137,377,847 | 99.5% |
| 8/14/2015 | 208,251,000 | 1,014,397 | 207,236,603 | $17,577,808,666 | 99.5% |
| 8/31/2015 | 208,251,000 | 1,014,397 | 207,236,603 | $15,957,218,431 | 99.5% |
| 9/15/2015 | 208,251,000 | 1,014,397 | 207,236,603 | $15,743,764,730 | 99.5% |
| 9/30/2015 | 226,398,000 | 1,197,998 | 225,200,002 | $15,601,856,139 | 99.5% |
| 10/15/2015 | 226,398,000 | 1,197,998 | 225,200,002 | $14,998,320,133 | 99.5% |
| 10/30/2015 | 226,398,000 | 1,197,998 | 225,200,002 | $13,509,748,120 | 99.5% |
| 11/13/2015 | 226,449,000 | 1,197,998 | 225,251,002 | $13,062,305,606 | 99.5% |
| 11/30/2015 | 226,449,000 | 1,197,998 | 225,251,002 | $13,848,431,603 | 99.5% |
| 12/15/2015 | 226,449,000 | 1,197,998 | 225,251,002 | $13,713,281,002 | 99.5% |
| 12/31/2015 | 226,449,000 | 1,131,983 | 225,317,017 | $13,793,907,781 | 99.5% |
| 1/15/2016 | 226,449,000 | 1,131,983 | 225,317,017 | $11,835,902,903 | 99.5% |
| 1/29/2016 | 226,449,000 | 1,131,983 | 225,317,017 | $12,498,334,933 | 99.5% |
| 2/12/2016 | 226,449,000 | 1,131,983 | 225,317,017 | $11,286,129,382 | 99.5% |
| 2/29/2016 | 226,449,000 | 1,131,983 | 225,317,017 | $9,420,504,481 | 99.5% |
| 3/15/2016 | 222,203,000 | 1,131,983 | 221,071,017 | $7,200,283,024 | 99.5% |
| 3/31/2016 | 222,203,000 | 1,314,869 | 220,888,131 | $6,218,000,888 | 99.4% |
| 4/15/2016 | 222,203,000 | 1,314,869 | 220,888,131 | $5,815,984,489 | 99.4% |
| 4/29/2016 | 222,661,000 | 1,314,869 | 221,346,131 | $5,976,345,537 | 99.4% |
| 5/13/2016 | 222,661,000 | 1,314,869 | 221,346,131 | $3,109,913,141 | 99.4% |
| 5/31/2016 | 222,661,000 | 1,314,869 | 221,346,131 | $3,499,482,331 | 99.4% |
| 6/15/2016 | 222,661,000 | 1,314,869 | 221,346,131 | $3,723,041,923 | 99.4% |
| 6/30/2016 | 222,661,000 | 1,255,722 | 221,405,278 | $3,451,708,284 | 99.4% |
| 7/15/2016 | 222,661,000 | 1,255,722 | 221,405,278 | $3,903,375,051 | 99.4% |

**Exhibit 14**

## Endo International plc

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Thomson Reuters Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 7/29/2016 | 222,661,000 | 1,255,722 | 221,405,278 | $3,843,595,626 | 99.4% |
| 8/15/2016 | 222,767,000 | 1,255,722 | 221,511,278 | $5,145,706,988 | 99.4% |
| 8/31/2016 | 222,767,000 | 1,255,722 | 221,511,278 | $4,585,283,455 | 99.4% |
| 9/15/2016 | 222,767,000 | 1,255,722 | 221,511,278 | $4,583,068,342 | 99.4% |
| 9/30/2016 | 222,767,000 | 1,252,123 | 221,514,877 | $4,463,524,772 | 99.4% |
| 10/14/2016 | 222,767,000 | 1,252,123 | 221,514,877 | $4,399,285,457 | 99.4% |
| 10/31/2016 | 222,767,000 | 1,252,123 | 221,514,877 | $4,153,403,944 | 99.4% |
| 11/15/2016 | 222,877,000 | 1,252,123 | 221,624,877 | $3,953,787,806 | 99.4% |
| 11/30/2016 | 222,877,000 | 1,252,123 | 221,624,877 | $3,548,214,281 | 99.4% |
| 12/15/2016 | 222,877,000 | 1,252,123 | 221,624,877 | $3,424,104,350 | 99.4% |
| 12/30/2016 | 222,877,000 | 1,027,242 | 221,849,758 | $3,653,865,514 | 99.5% |
| 1/13/2017 | 222,877,000 | 1,027,242 | 221,849,758 | $2,926,198,308 | 99.5% |
| 1/31/2017 | 222,877,000 | 1,027,242 | 221,849,758 | $2,715,441,038 | 99.5% |
| 2/15/2017 | 222,877,000 | 1,027,242 | 221,849,758 | $3,028,249,197 | 99.5% |
| 2/28/2017 | 222,877,000 | 1,027,242 | 221,849,758 | $3,028,249,197 | 99.5% |
| **Average** | **215,724,229** | **1,149,690** | **214,574,539** | **$9,476,587,736** | **99.5%** |